| Entity Name | DBA | STATE | MCA Debt | Pipe | Other Loans | AP Other | LOC / SD | Rent Debt on July 2nd | Monthly Rent | aal 3 Months Avg. Rev | Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Showfields Inc. | Top Co. | Delaware | $125,000 | $1,450,000 | $621,000 | $362,119 | | $50,000 | $5,000 | | SBA + Bond Rent - Indemnification Agreement with Tal & Amir |
| Showfields FL 01 LLC | Bond | NY | $739,000 | | | | $1,000,000 | $1,000,000 | $250,000 | | |
| Showfields FL 01 LLC | Miami | FL | $178,170 | | | $120,000 | $1,000,000 | $666,000 | $167,000 | | |
| Showfields NY 02 LLC | Brooklyn | NY | $84,264 | | | $100,000 | $100,000 SD at landlords deposit | $345,000 | $100,000 | | |
| Showfields DC 01 LLC | DC | DC | $84,264 | | | $188,000 | | $166,994 | $41,666 | | |
| Showfields Magic Box LLC | Magic Box | LA | $0 | $0 | | $6,000 | | | 6% of sales | | |
| | | | $1,158,698 | $1,450,000 | $621,000 | $876,119 | | $3,224,664 | $563,666 | $0 | |

| QT Numbers | | | | | Avg Store | | AVG | NY | BK | DC | MIAMI | TOTAL | TOMORROW | | TODAY 4 Places |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY | $1,098,451 | 42% | | Income | $400,000 | $225,000 | $333,000 | $283,000 | $284,000 | | $900,000 | | TOTAL | | |
| FL | $501,394 | 19% | | Rent | $133,333 | $85,000 | $150,000 | $80,000 | $55,000 | | $285,000 | Income | $300,000 | $900,000 | INCOME |
| BK | $479,053 | 18% | | Store Payroll | $160,000 | $53,333 | $40,000 | $40,000 | $40,000 | | $120,000 | Rent | $95,000 | $345,000 | Rent |
| DC | $518,401 | 20% | | Other Store Opex | $160,000 | $53,333 | $40,000 | $40,000 | $40,000 | | $120,000 | Store Payroll | $40,000 | $160,000 | Store Payroll |
| | $2,597,299 | 100% | | Production | $160,000 | $30,000 | $30,000 | $30,000 | | | $150,000 | Other Store Opex | $40,000 | $160,000 | Other Store Opex |
| | | | | HQ | $160,000 | $90,000 | $94,300 | $90,000 | $90,000 | | $270,000 | Production | $30,000 | $150,000 | Production |
| | | | | Profit | $0 | $0 | -$75,600 | $3,000 | -$35,300 | $4,700 | $35,300 | $0 | HQ | $90,000 | $450,000 |
| | | | | | | | | | | | | | Profit | $5,000 | OUTFLOW |

| | | | | G&A | $38,333.34 | $30,000 | People | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | G&A | $38,333.34 | $30,000 | 2 | $10,000 | | $37,500 | | |
| | | | | Operations | $17,500.00 | $17,500 | 2 | $8,750 | | $17,500 | | |
| | | | | Marketing | $25,291.66 | $25,292 | 2 | $12,646 | | $25,292 | | |
| | | | | Design & Production | $22,635.42 | $22,635 | 3 | $7,545 | | $22,635 | | |
| | | | | Partner Success & Retention | $31,250.00 | $31,250 | 3 | $10,417 | | $31,250 | | |
| | | | | Sales | $150,000.01 | $60,000 | 11 | $7,273 | | $60,000 | | |
| | | | | Finance | $19,687.50 | $19,687 | 2 | $9,844 | | $19,687 | | |
| | | | | Product & R&D | $4,000.00 | $4,000 | 1 | $4,000 | | $4,000 | | |
| | | | | | 258097.923333333 | | $230,365 | 26 | | $230,365 | | |

| | | | Sales | Role | Salary | Commission | | |
|---|---|---|---|---|---|---|---|---|
| | | 50000 | Jenna Lichtman | VP Sales | $10,000 | $5,625 | 12.50% | |
| | | 50000 | Hanna | Director | $8,333 | $4,688 | 10.42% | |
| | | 50000 | Casey | Director | $8,333 | $4,688 | 10.42% | |
| | | 50000 | Gabby | PM | $6,667 | $3,750 | 8.33% | |
| | | 50000 | Vana | PM | $6,667 | $3,750 | 8.33% | |
| | | 50000 | Val | PM | $6,667 | $3,750 | 8.33% | |
| | | 50000 | Jackie | PM | $6,667 | $3,750 | 8.33% | |
| | | 50000 | Olivia | PM | $6,667 | $3,750 | 8.33% | |
| | | 50000 | Sophy | PM | $6,667 | $3,750 | 8.33% | |
| | | 50000 | Ashlee | PM | $6,667 | $3,750 | 8.33% | |
| | | 50000 | Constance | PM | $6,667 | $3,750 | 8.33% | |
| | | 750000 | Total | | $80,000 | $45,000 | 100.00% | |

| Name | Monthly |
|---|---|
| Adobe | 416.67 |
| Alchemy | 50 |
| Amazon Web Services Inc | 2,800.00 |
| Atlassian | 300 |
| Aura Vision Labs Ltd | |
| Autoexchange, Inc | 2,500.00 |
| | |
| Chackr Inc | 150 |
| Dropbox | 762 |
| Fellow.APP | Cancelled |
| Filestack Inc | Cancelled |
| Gong.io Inc | Cancelled |
| Google | 2,500.00 To cut people |
| Grasshopper Virtual Phone ! | 50 |
| Heroku | |
| Hotjar | Cancelled |
| HubSpot Inc | 2,533.33 |
| Intercom.io | 233 |
| Intuit Quickbooks | 92 |
| Klaviyo Software | 1,230.00 |
| Life Social LLC | |
| LinkedIn | 3,166.67 Review |
| Mailchimp | Cancelled |
| Mariam Sarraff | Cancelled |
| Monday.com | 1,500.00 |
| Netlify | 42 Review |
| New Relic | 42 Review |
| OnSign TV | 180 |
| Sendtoent LLC | 4,250.00 |
| Shopify | 1,500.00 |
| Slack | 800 |
| Softwaremill LLC | 6,000.00 |
| Spotify | 16 |
| Stampede | 102.7 Review |
| Talentopop | Cancelled |
| Text Power Listings | Cancelled |
| Zoho Corp | 450 |
| | 27,184.37 |





| | | BUDGET | |
|---|---|---|---|
| | HQ | #REF! | |
| | RENT | $ | (121,666) |
| | STORE PAYROLL | $ | (743,689) |

**TOMORROW**

No Miami, Reduce Rent NYC, Lower HQ | | 0

| | | | TOTAL | | | |
|---|---|---|---|---|---|---|
| | | | **$950,000** | INCOME | $316,667 | |
| $225,000 | | 62.31% | **$271,868** | Rent | $90,555 | |
| $130,000 | | 65.01% | **$136,000** | Store Payroll | $45,333 | -$7,389 GAP |
| $40,000 | | 58.67% | **$68,000** | Other Store Opex | $29,333 | |
| $37,500 | | 50.00% | **$80,000** | Production + Marketing | $25,007 | GAP |
| $40,000 | | | **$300,000** | HQ | $116,667 | |
| $112,500 | | 77.76% | $825,000 | OUTFLOW | $306,555 | GAP |
| | | | $24,334 | **Profit** | | $24,334 |

| | | |
|---|---|---|
| $0 | Debt Monthly | |
| $0 | Liabilities | |
| 18 Months | Run Way | |

| | | | BR | | Equity | |
|---|---|---|---|---|---|---|
| | COST | | | | High | Low |
| | Pipe | $ | 1,120,000 | $ | 1,400,000 | $ 1,200,000 |
| | MCA's | $ | 420,000 | $ | 700,000 | $ 60,000 |
| | Leave Miami | $ | 500,000 | $ | 900,000 | $ 500,000 |
| | Renegtio NYC | $ | 300,000 | $ | 300,000 | $ 200,000 |
| | Rent Debt | $ | 808,000 | $ | 1,010,000 | $ 1,010,000 |
| | AP | $ | 540,000 | $ | 900,000 | $ 900,000 |
| | Total | $ | 3,688,000 | $ | 4,810,000 | $ 3,870,000 |

| TIME | 6 Months | 1 Months | 1 Months |
|---|---|---|---|

OTHER: Reputation
Effect Sales
Effect URM

| | $5,000,000.00 | $3,000,000.00 |
|---|---|---|
| | 70% | $6,000,000 |
| $4,200,000 | | |
| 500.00% | $21,000,000 | 70% | $30,000,000 |

| | | | Type | Amount | |
|---|---|---|---|---|---|
| | | | Legal agreement | $566,550.00 | |
| | | | Loan | $1,443,823.24 | |
| | | | MCA | $1,597,001.04 | |
| | | | Personal CC | $0.00 | |
| | | | Company CC | $90,000.00 | |
| | | | Rent | $1,377,123.16 | |
| | | | Pipe | $1,400,000.00 | |
| | | | Vendor | $1,367,810.30 | |
| | | | Commission + Bonus | $130,000.00 | |
| | | | | $7,477,412.74 | |

| Entity | Type | Name | Type | Amount | Comment |
|---|---|---|---|---|---|
| DC | Unsecured | Devid Investment in DC I LLC (is this considered debt?) | Legal Agreement | $566,550.00 | |
| DC | Unsecured | Eastserv | Rent | $124,998.00 | |
| DC | Unsecured | CFO | Rent | $65,514.00 | Tal - Performance Guarantee from Tal |
| DC | Unsecured | 3067 M STREET, LP | Vendor | $46,467.00 | |
| DC | Unsecured | Cornerstone Group Constructions LLC | Vendor | $42,300.00 | |
| DC | Unsecured | ARCANA METALS INC. | Vendor | $18,194.94 | |
| DC | Unsecured | Pepco | Vendor | $13,981.23 | |
| DC | Unsecured | Relativet Inc | Vendor | $13,768.79 | |
| DC | Unsecured | Vida Signs | Vendor | $9,148.50 | |
| DC | Unsecured | Complete Office Interior Inc | Vendor | $8,377.63 | |
| DC | Unsecured | DesignTube LLC | Vendor | $8,200.00 | |
| DC | Unsecured | Social Supply, LLC | Vendor | $6,371.50 | |
| DC | Unsecured | Joy Artist | Vendor | $5,500.00 | |
| DC | Unsecured | Milax Automation, LLC | Vendor | $3,150.47 | |
| DC | Unsecured | C.M.H Inc.- Cropp Metcalfe Services | Vendor | $2,806.17 | |
| DC | Unsecured | Dunlap Bennett & Ludwig PLLC | Vendor | $1,819.50 | |
| DC | Unsecured | BP Environmental Services, LLC | Vendor | $1,092.00 | |
| DC | Unsecured | Instakit Company LLC | Vendor | $1,071.00 | |
| DC | Unsecured | Palm Facility Services, LLC | Vendor | $1,060.00 | |
| DC | Unsecured | Dumbo Moving & Storage | Vendor | $1,050.00 | |
| DC | Unsecured | 360DMV | Vendor | $1,035.00 | |
| DC | Unsecured | Minuteman Press | Vendor | $809.84 | |
| DC | Unsecured | Air Aroma USA Dist LLC | Vendor | $716.00 | |
| DC | Unsecured | Kinfies | Vendor | $700.00 | |
| DC | Unsecured | Osama Chisté | Vendor | $600.00 | |
| DC | Unsecured | FRNX-WRLD | Vendor | $351.07 | |
| DC | Unsecured | Sign It - Next Day Signage | Vendor | $319.00 | |
| DC | Unsecured | Felicia Talaferro | Vendor | $300.00 | |
| DC | Unsecured | Stern Environmental Group LLC | Vendor | $300.00 | |
| DC | Unsecured | Alyssa Graves | Vendor | $300.00 | |
| DC | Unsecured | Namaste By Jay LLC | Vendor | $250.00 | |
| DC | Unsecured | Tiffany Schoneboom | Vendor | $250.00 | |
| DC | Unsecured | John Murphy | Vendor | $225.00 | |
| DC | Unsecured | ODW sets | Vendor | $200.00 | |
| DC | Unsecured | Robert Erwin | Vendor | $200.00 | |
| DC | Unsecured | Line Settler | Vendor | $159.79 | |
| DC | Unsecured | Phylicia M Neal | Vendor | $150.00 | |
| DC | Unsecured | Datwave Sol Systems Inc. | Vendor | $38.21 | |
| FL (Miami) | Unsecured | Principal Life Insurance | Rent | $168,880.94 | |
| FL (Miami) | Unsecured | CFO | MCA | $177,420.00 | Tal - Performance Guarantee from Tal |
| FL (Miami) | Unsecured | 530 Lincoln Owner LLC | Rent | $175,915.94 | |
| FL (Miami) | Unsecured | RetailNext | Vendor | $21,064.40 | |
| FL (Miami) | Unsecured | Nu Everest LLC (fka Sacred) | Legal Agreement | $11,000.00 | |
| FL (Miami) | Unsecured | Bailout Media Company | Vendor | $10,640.72 | |
| FL (Miami) | Unsecured | John Cegec | Vendor | $9,750.00 | |
| FL (Miami) | Unsecured | Veronica Gesso | Vendor | $8,600.00 | |
| FL (Miami) | Unsecured | Melo | Vendor | $6,324.25 | |
| FL (Miami) | Unsecured | LVL UP LLC | Vendor | $5,600.00 | |
| FL (Miami) | Unsecured | LAZ Parking | Vendor | $5,400.00 | |
| FL (Miami) | Unsecured | City of Miami Beach | Vendor | $5,290.00 | |
| FL (Miami) | Unsecured | RSM Maintenance LLC | Vendor | $5,158.07 | |
| FL (Miami) | Unsecured | Commercial Window Film Solutions | Vendor | $4,800.00 | |
| FL (Miami) | Unsecured | Maintenv | Vendor | $4,530.17 | |
| FL (Miami) | Unsecured | Sterling & Sterling, LLC | Vendor | $4,137.00 | |
| FL (Miami) | Unsecured | Bucket Listers, Inc. | Vendor | $4,000.00 | |
| FL (Miami) | Unsecured | Imperial Cleaning | Vendor | $3,366.22 | |
| FL (Miami) | Unsecured | 1-800-Got-Junk | Vendor | $3,340.00 | |
| FL (Miami) | Unsecured | Mander & Wilde LLC | Vendor | $3,050.00 | |
| FL (Miami) | Unsecured | Movie Prop Rentals | Vendor | $3,000.00 | |
| FL (Miami) | Unsecured | Print BIG Inc | Vendor | $2,927.94 | |
| FL (Miami) | Unsecured | Gourmet Station II, Inc. | Vendor | $2,302.70 | |
| FL (Miami) | Unsecured | Universal Ideas | Vendor | $1,250.00 | |
| FL (Miami) | Unsecured | Duggal Visual Solutions | Vendor | $1,235.00 | |
| FL (Miami) | Unsecured | The Miami Foundation | Vendor | $1,230.00 | |
| FL (Miami) | Unsecured | Dana Rosenberg | Vendor | $1,225.00 | |
| FL (Miami) | Unsecured | JD Events Creations | Vendor | $1,132.48 | |
| FL (Miami) | Unsecured | Your Sign Guy Co | Vendor | $1,102.40 | |
| FL (Miami) | Unsecured | Katie Hunt | Vendor | $1,052.81 | |
| FL (Miami) | Unsecured | Patricia Suau | Vendor | $1,000.00 | |
| FL (Miami) | Unsecured | Riana | Vendor | $900.00 | |
| FL (Miami) | Unsecured | Peak Parking LP | Vendor | $824.15 | |
| FL (Miami) | Unsecured | Zimt Media LLC | Vendor | $781.34 | |
| FL (Miami) | Unsecured | Carley Cavanaugh | Vendor | $746.90 | |
| FL (Miami) | Unsecured | Avalon Marie Boggio Phillips | Vendor | $600.00 | |
| FL (Miami) | Unsecured | OMI Hydration Miami PR | Vendor | $600.00 | |
| FL (Miami) | Unsecured | Eshet, Aminov & Partners LLP | Vendor | $615.00 | |
| FL (Miami) | Unsecured | Alma Dance Theater LLC | Vendor | $500.00 | |
| FL (Miami) | Unsecured | Air Aroma USA Dist LLC | Vendor | $495.00 | |
| FL (Miami) | Unsecured | Anjuli Castano | Vendor | $450.00 | |
| FL (Miami) | Unsecured | Cortney Anne Cates | Vendor | $400.00 | |
| FL (Miami) | Unsecured | Fortune By Ferne, LLC. (Bailout Media) | Vendor | $400.00 | |
| FL (Miami) | Unsecured | Kristina Korobova | Vendor | $400.00 | |
| FL (Miami) | Unsecured | Laura Quindana Violinist | Vendor | $400.00 | |
| FL (Miami) | Unsecured | J&J Platters | Vendor | $360.00 | |
| FL (Miami) | Unsecured | Emma Farie Proud | Vendor | $280.00 | |
| FL (Miami) | Unsecured | Chocolates LLC | Vendor | $250.00 | |
| FL (Miami) | Unsecured | Lil & Lean LLC | Vendor | $200.00 | |
| FL (Miami) | Unsecured | Aa Nature Interdad | Vendor | $198.00 | |
| FL (Miami) | Unsecured | Melanie pacheco | Vendor | $100.00 | |
| FL (Miami) | Unsecured | The Appliance Repair Professionals | Vendor | $100.00 | |
| FL (Miami) | Unsecured | MILTON GRANADILLO | Vendor | $90.00 | |
| FL (Miami) | Unsecured | Stern Environmental Group, LLC | Vendor | $44.00 | |
| FL (Miami) | Unsecured | CR- sets by Camilo Rojas | Vendor | $27.00 | |
| FL (Miami) | Unsecured | Florida Dept of Revenue | Vendor | $0.00 | |
| Inc. | Secured | | Pipe | $1,400,000.00 | |
| Inc. | Unsecured | SBA Loan | Loan | $515,923.24 | Tal - On name and Social |
| Inc. | Unsecured | Hanco | Loan | $200,000.00 | |
| Inc. | Unsecured | Tal Nathanel | Loan | $150,000.00 | |
| Inc. | Unsecured | Dynotty | MCA | $126,000.00 | Tal - Performance Guarantee from Tal |
| Inc. | Unsecured | Lior Prosor | Loan | $100,000.00 | |
| Inc. | Unsecured | 2021 Bonus To Tal | Commission + Bonus | $20,000.00 | |
| Inc. | Unsecured | 2021 Bonus To Amir | Commission + Bonus | $20,000.00 | |
| Inc. | Unsecured | DVB | Company CC | $90,000.00 | |
| Inc. | Unsecured | OXi2020Corp | Loan | $80,000.00 | |
| Inc. | Unsecured | Sales team commissions for Q2 | Commission + Bonus | $60,000.00 | Estimate** |
| Inc. | Unsecured | Brands payout | Legal Agreement | $80,000.00 | Only an estimate - should be divided between entities |
| Inc. | Unsecured | Amir | Loan | $46,512.50 | |
| Inc. | Unsecured | Softwarehut LLC | Vendor | $46,512.50 | |
| Inc. | Unsecured | Chase CC | Personal CC | $41,597.00 | Tal - On name and Social |
| Inc. | Unsecured | Broad Prince Realty Corp. | Vendor | $30,000.00 | |
| Inc. | Unsecured | AMEX CC | Personal CC | $29,550.00 | Tal - On name and Social |
| Inc. | Unsecured | AMAZON CC | Personal CC | $22,374.00 | Tal - On name and Social |
| Inc. | Unsecured | Oyu | Loan | $20,000.00 | |
| Inc. | Unsecured | Gong.io Inc | Vendor | $17,000.00 | |
| Inc. | Unsecured | McDermott Will & Emery | Vendor | $16,474.50 | |
| Inc. | Unsecured | Brian Tunick | Vendor | $16,000.00 | |
| Inc. | Unsecured | RTR Sag & Co | Vendor | $13,027.10 | |
| Inc. | Unsecured | Booth LTD | Vendor | $12,750.00 | |
| Inc. | Unsecured | Saul Ewing Arnstein & Lehr LLP | Vendor | $10,778.75 | |
| Inc. | Unsecured | Amir expenses | Vendor | $10,000.00 | Estimate** |
| Inc. | Unsecured | 34 Seven, LLC | Vendor | $8,580.00 | |
| Inc. | Unsecured | Dan Kloves Communication LLC | Vendor | $7,500.00 | |
| Inc. | Unsecured | Eshet, Aminov and Partners LLP | Vendor | $5,955.00 | |
| Inc. | Unsecured | Mariam Sarieff | Vendor | $4,975.00 | |
| Inc. | Unsecured | Matt Small | Vendor | $4,500.00 | |
| Inc. | Unsecured | Lindsay Goldsmith | Vendor | $4,500.00 | |
| Inc. | Unsecured | Noho Bd | Vendor | $4,420.00 | |
| Inc. | Unsecured | Sol4 Ventures LLC | Vendor | $4,274.50 | |
| Inc. | Unsecured | BFX NYC LLC | Vendor | $4,000.00 | |
| Inc. | Unsecured | STUDIO 56 NYC INCORPORATED | Vendor | $3,000.00 | |
| Inc. | Unsecured | Gross, Kleinhendler, Hodak, Halevy, Greenberg & Co. | Vendor | $2,911.66 | |
| Inc. | Unsecured | Aura Vision Labs Ltd | Vendor | $2,840.00 | |
| Inc. | Unsecured | Laura Klufte Executive Search LLC | Vendor | $2,500.00 | |
| Inc. | Unsecured | Audiotchange, Inc | Vendor | $1,750.00 | |
| Inc. | Unsecured | Jefferson D Wenzel | Vendor | $1,500.00 | |
| Inc. | Unsecured | White and Williams LLP | Vendor | $1,302.00 | |
| Inc. | Unsecured | Matic | Vendor | $804.21 | |
| Inc. | Unsecured | Calvin Jazz Walker | Vendor | $250.00 | |
| Inc. | Unsecured | OnSign TV | Vendor | $173.81 | |
| Inc. | Unsecured | Equal Justice Initiative | Vendor | $50.00 | |
| Inc. | Unsecured | Child Rescue Coalition | Vendor | $30.00 | |
| Inc. | Unsecured | The Norma Sklarek Supported/Architects Grant | Vendor | $23.00 | |
| Inc. | Unsecured | ACLU vendor | Vendor | $2.00 | |
| Magic Box | Unsecured | Mash | Company CC | | |
| Magic Box | Unsecured | Shore Electric | Vendor | $1,396.00 | |
| Magic Box | Unsecured | RetailNext | Vendor | $1,303.50 | |
| Magic Box | Unsecured | RSM | Vendor | $889.90 | |
| Magic Box | Unsecured | 116 w workshop w INC | Vendor | $626.00 | |
| Magic Box | Unsecured | LAZ Parking LLC | Vendor | $544.00 | |
| Magic Box | Unsecured | Imperial Cleaning | Vendor | $495.00 | |
| Magic Box | Unsecured | Eshet, Aminov & Partners LLP | Vendor | $365.00 | |
| Magic Box | Unsecured | Spectrum business | Vendor | $131.52 | |
| Magic Box | Unsecured | Century City Mall LLC | Vendor | $124.08 | |
| Magic Box | Unsecured | Keter Environmental Services, Inc | Vendor | $65.00 | |
| Magic Box | Unsecured | | Rent | | |
| NY 1 | Unsecured | RFR Realty LLC | Rent | $757,700.22 | |
| NY 1 | Unsecured | AlCapital | MCA | $265,975.00 | Tal - Performance Guarantee from Tal |
| NY 1 | Unsecured | Rocket Capital | MCA | $165,692.00 | Tal - Performance Guarantee from Tal |
| NY 1 | Unsecured | HWG Group LLC | MCA | $97,273.00 | |
| NY 1 | Unsecured | Rocket Capital | MCA | $92,822.50 | Tal - Performance Guarantee from Tal |
| NY 1 | Unsecured | Kalamata | MCA | $75,319.20 | Tal - Performance Guarantee from Tal |
| NY 1 | Unsecured | On Deck | MCA | $65,272.36 | Tal - Performance Guarantee from Tal |
| NY 1 | Unsecured | Retailnext Inc | Vendor | $52,808.68 | $793,060.47 |
| NY 1 | Unsecured | ARCANA METALS INC. | Vendor | $43,668.00 | Tal - Performance Guarantee from Tal |
| NY 1 | Unsecured | Monte Art Collective, LLC | Vendor | $30,430.00 | |
| NY 1 | Unsecured | Duggal | Vendor | $24,301.18 | |
| NY 1 | Unsecured | Taylor Print & Visual Impressions Inc. | Vendor | $19,760.39 | |
| NY 1 | Unsecured | Studio Guenca Inc | Vendor | $13,500.00 | |
| NY 1 | Unsecured | NYC EVENT PRO (NYCEF LLC) | Vendor | $11,890.19 | |
| NY 1 | Unsecured | St. Moritz Security Services, Inc | Vendor | $9,555.43 | |
| NY 1 | Unsecured | Crown Castle Fiber LLC | Vendor | $7,366.88 | |
| NY 1 | Unsecured | Pepco | Vendor | $7,154.96 | |
| NY 1 | Unsecured | Eshet, Aminov and Partners, LLP | Vendor | $6,685.00 | |
| NY 1 | Unsecured | L.C.D. Elevator Repair Inc | Vendor | $6,710.00 | |
| NY 1 | Unsecured | Warren Kalyan PLLC | Vendor | $6,141.22 | |
| NY 1 | Unsecured | Action Carting Environmental Services, Inc | Vendor | $6,125.00 | |
| NY 1 | Unsecured | Ashlesworth Inc. | Vendor | $5,992.10 | |

| | | | | | |
|---|---|---|---|---|---|
| NY 1 | Unsecured | Premium Electric Inc | Vendor | $5,500.00 | |
| NY 1 | Unsecured | Donnabelay USA Inc | Vendor | $5,362.09 | |
| NY 1 | Unsecured | Precision Network Design | Vendor | $4,999.45 | |
| NY 1 | Unsecured | Vida Signs | Vendor | $4,000.00 | |
| NY 1 | Unsecured | Art Gurl LLC | Vendor | $3,700.00 | |
| NY 1 | Unsecured | Visual CK Inc | Vendor | $3,056.49 | |
| NY 1 | Unsecured | Pearl Cohen Zedek Latzer Baratz LLP | Vendor | $2,268.00 | |
| NY 1 | Unsecured | Air Aroma USA Dist LLC | Vendor | $2,072.96 | |
| NY 1 | Unsecured | The Phold Project | Vendor | $2,020.00 | |
| NY 1 | Unsecured | Rains | Vendor | $1,600.00 | |
| NY 1 | Unsecured | Tiny Fawn Fix, Inc | Vendor | $1,500.00 | |
| NY 1 | Unsecured | Artreza Inc | Vendor | $1,440.00 | |
| NY 1 | Unsecured | Annabella Mull | Vendor | $1,310.00 | |
| NY 1 | Unsecured | HeydrbSnsoge | Vendor | $1,300.00 | |
| NY 1 | Unsecured | Extenza, Inc. | Vendor | $1,250.00 | |
| NY 1 | Unsecured | Nicture Printing | Vendor | $1,217.61 | |
| NY 1 | Unsecured | La Dolce Vita Events | Vendor | $1,115.97 | |
| NY 1 | Unsecured | Stern Environmental Group LLC | Vendor | $1,081.18 | |
| NY 1 | Unsecured | OKSANA BORODINA | Vendor | $1,000.00 | |
| NY 1 | Unsecured | Eli Yoga | Vendor | $1,000.00 | |
| NY 1 | Unsecured | Fusion Catering Inc. DBA Ready To Eat | Vendor | $945.05 | |
| NY 1 | Unsecured | Duncan McLeod | Vendor | $853.20 | |
| NY 1 | Unsecured | RJK Painting | Vendor | $800.00 | |
| NY 1 | Unsecured | Dovgny Mitchell | Vendor | $637.50 | |
| NY 1 | Unsecured | Illustration (USA) Inc | Vendor | $600.00 | |
| NY 1 | Unsecured | Sierra Consulting Group | Vendor | $615.00 | |
| NY 1 | Unsecured | Ebony Design Studio LLC | Vendor | $453.53 | |
| NY 1 | Unsecured | Metro | Vendor | $446.80 | |
| NY 1 | Unsecured | LISLian | Vendor | $400.00 | |
| NY 1 | Unsecured | Quality Fire Protection Inc | Vendor | $400.00 | |
| NY 1 | Unsecured | ZMIT Media LLC | Vendor | $400.00 | |
| NY 1 | Unsecured | ASY1 | Vendor | $375.29 | |
| NY 1 | Unsecured | John Dermaton II | Vendor | $325.00 | |
| NY 1 | Unsecured | Chris Kakata | Vendor | $300.00 | |
| NY 1 | Unsecured | Crystal Springs | Vendor | $294.15 | |
| NY 1 | Unsecured | MaximSatiSo Photography | Vendor | $250.00 | |
| NY 1 | Unsecured | Ramirez Mechanical | Vendor | $250.00 | |
| NY 1 | Unsecured | Rachel Cassidy | Vendor | $228.70 | |
| NY 1 | Unsecured | Hardsenz Art, LLC | Vendor | $200.00 | |
| NY 1 | Unsecured | Rachael Edwards | Vendor | $174.90 | |
| NY 1 | Unsecured | Print 843 Inc | Vendor | $129.79 | |
| NY 1 | Unsecured | Kristen Leong | Vendor | $115.00 | |
| NY 1 | Unsecured | HYPNO | Vendor | $100.00 | |
| NY 1 | Unsecured | Julie Weinstock | Vendor | $60.00 | |
| NY 1 | Unsecured | A Sun Concept | Vendor | $19.70 | |
| NY 1 | Unsecured | ADJ Vendor | Vendor | $0.00 | |
| NY 1 | Unsecured | Cortney Cates | Vendor | $0.00 | |
| NY 1 | Unsecured | Sandy Alexander Inc | Vendor | $0.00 | |
| NY 2 (BK) | Unsecured | Brooklyn Loan | Loan | $328,000.00 | |
| NY 2 (BK) | Unsecured | CW Realty | Rent | $240,000.00 | |
| NY 2 (BK) | Unsecured | KR Group Corp | Vendor | $68,610.00 | |
| NY 2 (BK) | Unsecured | Retailnext Inc | Vendor | $67,501.67 | |
| NY 2 (BK) | Unsecured | Cfl | MCA | $50,514.82 | Tal - Performance Guarantee from Tal |
| NY 2 (BK) | Unsecured | Vida Signs | Vendor | $38,410.94 | |
| NY 2 (BK) | Unsecured | Monte Art Collection LLC | Vendor | $22,697.88 | |
| NY 2 (BK) | Unsecured | David Sitt | Vendor | $15,420.59 | |
| NY 2 (BK) | Unsecured | ZMIT MEDIA LLC | Vendor | $12,200.00 | |
| NY 2 (BK) | Unsecured | La Boca Vita Events | Vendor | $6,695.18 | |
| NY 2 (BK) | Unsecured | Dugout | Vendor | $5,968.06 | |
| NY 2 (BK) | Unsecured | Social Supply | Vendor | $3,931.77 | |
| NY 2 (BK) | Unsecured | MCC Contract LLC | Vendor | $3,603.80 | |
| NY 2 (BK) | Unsecured | Lightwave Technologies Inc | Vendor | $3,252.18 | |
| NY 2 (BK) | Unsecured | Taylor Print & Visual Impressions Inc | Vendor | $3,202.00 | |
| NY 2 (BK) | Unsecured | Galen Patrick DeKemper | Vendor | $2,910.00 | |
| NY 2 (BK) | Unsecured | ADT COMMERCIAL LLC | Vendor | $2,547.67 | |
| NY 2 (BK) | Unsecured | Duncan McLeod | Vendor | $2,500.00 | |
| NY 2 (BK) | Unsecured | Complete Office Interiors, Inc. | Vendor | $2,255.15 | |
| NY 2 (BK) | Unsecured | SIGNZ | Vendor | $1,742.00 | |
| NY 2 (BK) | Unsecured | Meyerin Connections of New York, Inc. | Vendor | $1,623.50 | |
| NY 2 (BK) | Unsecured | Stern Environmental Group LLC | Vendor | $1,264.73 | |
| NY 2 (BK) | Unsecured | Royal Magic | Vendor | $1,150.00 | |
| NY 2 (BK) | Unsecured | Raptor Mechanical Inc | Vendor | $1,090.00 | |
| NY 2 (BK) | Unsecured | Savanna Bell_Stevens | Vendor | $1,000.00 | |
| NY 2 (BK) | Unsecured | Social Supply Inc | Vendor | $842.05 | |
| NY 2 (BK) | Unsecured | David McFaul | Vendor | $675.00 | |
| NY 2 (BK) | Unsecured | Illustration (USA) Inc | Vendor | $600.00 | |
| NY 2 (BK) | Unsecured | All Pro Handyman Services | Vendor | $594.38 | |
| NY 2 (BK) | Unsecured | Evolve By Erika | Vendor | $500.00 | |
| NY 2 (BK) | Unsecured | Samantha T. Costantino | Vendor | $500.00 | |
| NY 2 (BK) | Unsecured | Locawaste Paints | Vendor | $464.91 | |
| NY 2 (BK) | Unsecured | HeydrbSnsoge | Vendor | $300.00 | |
| NY 2 (BK) | Unsecured | Air Aroma USA Dist LLC | Vendor | $256.96 | |
| NY 2 (BK) | Unsecured | Lit & Lean LLC | Vendor | $250.00 | |
| NY 2 (BK) | Unsecured | Rains | Vendor | $225.00 | |
| NY 2 (BK) | Unsecured | Amy Novack | Vendor | $200.00 | |
| NY 2 (BK) | Unsecured | Grace Freyre | Vendor | $200.00 | |
| NY 2 (BK) | Unsecured | Hardsenz Art, LLC | Vendor | $200.00 | |
| NY 2 (BK) | Unsecured | HWG Group LLC | Vendor | $194.40 | |
| NY 2 (BK) | Unsecured | Rachel Cassidy | Vendor | $175.00 | |
| NY 2 (BK) | Unsecured | Francesca Altana Nutrition, LLC | Vendor | $150.00 | |
| NY 2 (BK) | Unsecured | Dallas Mitchell | Vendor | $125.00 | |

| | | | | |
|---|---|---|---|---|
| | | $9,723,756.82 | | |

| Account | Amount | Approved Vendors Or sponsees | | |
|---|---|---|---|---|
| STORE A | | | | |
| 630000 Operations | | | | |
| | 900 | Riana | | |
| | 1,001 | Air Aroma | | |
| | 13,000 | RetailNext | | |
| | 825 | Ashinsworth | annual - due May | |
| | 400 | Alliance Fire | | |
| | 522 | NY Fire Service | | |
| | 200 | Precision Network Design | | |
| 630001 Utilities | | | | |
| | 6,000 | ConEd | | |
| | 1,800 | AT&T | | |
| | 250 | Verizon | | |
| | 800 | Stem Environmental | | |
| | 919 | Waste Connections | | |
| | 2,056 | Action Carting | | |
| | 1,200 | Crown Castle | | |
| | 510 | LCD Elevator | | |
| | 149 | Spectrum | | |
| | 4,300 | PepCo | | |
| | 320 | Comcast | | |
| | 364 | BP Environmental | | |
| | | Imperial Cleaning | | |
| | | Miami Beach, FL (water) | | |
| 630002 Repairs & Main. | | RSW | | |
| 630050 Supplies | | | | |
| 630054 Storage | | | | |
| 630055 Shipping | 2,500 | ShipEssentials | | |
| 630058 Insurance | | | | |
| 630011 Licenses & Permits | | | | |
| 700004 Office Supplies | -$200.0 | | | |
| 700005 Taxes & Licenses | -$1,000.0 | | | |
| 700006 Office rent | -$3,000.0 | Cuzmaan | | |
| | -$9,000.0 | AO Realty | | |
| 700007 Office Utilities | -$400.0 | | | |
| 729005 Insurance | -$2,083.3 | | | |
| 700010 Shipping | -$100.0 | | | |
| 710001 Legal | | | | |
| | -$3,500.0 | OKH | | |
| | -$2,333.3 | Saul Ewing Arnstein & Lehr LLP | | |
| | -$2,333.3 | White and Williams LLP | | |
| | -$2,333.3 | McDermott Will & Emery | | |
| 710002 Accounting & Audit | | | | |
| | -$3,000.0 | Eisel, Amnico and Partners LLP | | |
| | -$4,500.0 | BDO-CPAs | | |
| 710003 PR | -$750.0 | | | |
| 710004 Consultants | | | | |
| | -$4,250.0 | Sandtown LLC | | |
| | -$1,750.0 | Other | | |
| 700000 Advertising | -$2,500.0 | | | |
| 720001 Travel | -$3,000.0 | HQ Travel and meals | | |
| 720002 Bank fees | -$2,000.0 | Bank fees | | |
| 710003 Software / IT | -$417 | Adobe | | |
| | -$50 | Alchemy | | |
| | -$2,800 | Amazon Web Services Inc | | |
| | -$50 | Atlassian | | -$7,401.79 |
| | -$500 | Aura Vision Labs Ltd | | |
| | -$1,500 | AvidExhange, Inc | | |
| | -$150 | Checkr Inc | | |
| | -$762 | Dropbox | | |
| | -$0 | Fellow.APP | | |
| | -$50 | Filestack Inc | | |
| | -$0 | Gong.io Inc | | |
| | -$2,500 | Google | | |
| | -$50 | Grasshopper Virtual Phone System | | |
| | -$0 | Heroku | | |
| | -$0 | Hotjar | | |
| | -$2,333 | HubSpot Inc | | |
| | -$233 | Intercom.io | | |
| | -$50 | Intuit QuickBooks | | |
| | -$1,200 | Klaviyo Software | | |
| | -$0 | Lite Social LLC | | |
| | -$3,167 | LinkedIn | | |
| | -$0 | Mailchimp | | |
| | -$0 | Narrem Sanofi | | |
| | -$1,500 | Monday.com | | |
| | -$43 | Notifly | | |
| | -$40 | New Relic | | |
| | -$180 | OnSign TV | | |
| | -$50 | SendGrient LLC | | |
| | -$1,500 | Shopify | | |
| | -$800 | Slack | | |
| | -$6,417 | Software4ny LLC | | |
| | -$16 | Spotify | | |
| | -$103 | Stampede | | |
| | -$0 | Talentpop | | |
| | -$0 | Neil PowerCollings | | |
| | -$450 | Zoho Corp | | |
| | -$71,305.1 | | | |









| Month | August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 | April 2024 | May 2024 | June 2024 | July 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue IN | | | | | | | | | | | | |
| Revenue DC | | | | | | | | | | | | |
| New Location | | | | | | | | | | | | |
| **Total Revenue** | | | | | | | | | | | | |
| COGS IN | | | | | | | | | | | | |
| COGS DC | | | | | | | | | | | | |
| New Location | | | | | | | | | | | | |
| **Total COGS** | | | | | | | | | | | | |
| **Units Gross Profit** | | | | | | | | | | | | |
| Margined Fees / DLI | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | |
| **Gross Profit** | | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70000 Payroll | | | | | | | | | | | | |
| 70001 Salary | | | | | | | | | | | | |
| 70002 Payroll tax | | | | | | | | | | | | |
| 70003 Employer benefits contributions | | | | | | | | | | | | |
| 70004 Payroll fees | | | | | | | | | | | | |
| 70005 Commission | | | | | | | | | | | | |
| **Total 70000 Payroll** | | | | | | | | | | | | |

**CASH USES**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70000 Professional Services | | | | | | | | | | | | |
| 71000 Legal Fees | | | | | | | | | | | | |
| 71001 Legal | | | | | | | | | | | | |
| 71002 Accounting & Audit | | | | | | | | | | | | |
| 71003 PR | | | | | | | | | | | | |
| 71004 Consultants | | | | | | | | | | | | |
| 72000 Advertising | | | | | | | | | | | | |
| 72001 Travel | | | | | | | | | | | | |
| 73002 Bank fees | | | | | | | | | | | | |
| 73003 Software / IT | | | | | | | | | | | | |
| 73004 Office Supplies | | | | | | | | | | | | |
| 73005 Taxes & Licenses | | | | | | | | | | | | |
| 72006 Office rent | | | | | | | | | | | | |
| 73007 Office utilities | | | | | | | | | | | | |
| 73008 Insurance | | | | | | | | | | | | |
| 73010 Shipping | | | | | | | | | | | | |
| 73011 Meals & Entertainment | | | | | | | | | | | | |
| Bank Charges & Fees | | | | | | | | | | | | |
| Interest_A_G | | | | | | | | | | | | |
| Reimbursable Expenses | | | | | | | | | | | | |
| Total Interest_A_G | | | | | | | | | | | | |
| One Time Exit Cost | | | | | | | | | | | | |
| **Total Cash Uses** | | | | | | | | | | | | |
| Loading Cost for Additional Locations | | | | | | | | | | | | |
| **Total Outflow** | | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Cash Flow | | | | | | | | | | | | |
| Beginning Cash Position | | | | | | | | | | | | |
| Convertible Note | | | | | | | | | | | | |
| DRN Investment | | | | | | | | | | | | |
| Total vendors // PcOut // 1099 / Closing or relocating locations | | | | | | | | | | | | |
| Capex | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Debt Service | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Ending Cash Position | | | | | | | | | | | | |



Showfields Inc. (AKA HQ) is the parent ennty of Showfields NY 2 LLC and Showfields DC 1 LLC (SPV's - Location entities).

Showfields Inc. provides services to its daugter entities (including Sales, Marketing, Production, Design, G&A & R&D).  All free cashflow from the daugter entities (DC 1 LLC, NY 2 LLC) is paid to Showfields Inc.

We are assuming we will get an approval for DIP financing which is going to pay for expenses related to retaining our employees, retaining our customers, and retaining critical vendors, as seen in rows 47 to 52.

| | | Month 1 | | | | Total Month 1 | | Month 2 | | | | Total Month 2 | | Month 3 | | | | Total Month 3 | | Total Month 3 | 13 Weeks Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | W1 | W2 | W3 | W4 | | | W5 | W6 | W7 | W8 | | | W9 | W10 | W11 | W12 | | | W13 | W14 | |
| **CASH SOURCES** | | | | | | | | | | | | | | | | | | | | | | |
| Revenue from Management Fees | | 105,476.60 | 128,226.60 | 5,610.60 | 127,826.60 | | 371,140.39 | 115,726.60 | 128,226.60 | 4,110.60 | 125,226.60 | | 373,090.39 | 115,326.60 | 127,226.60 | 5,910.60 | 126,626.60 | | 375,090.39 | 115,326.60 | 127,226.60 | 352,553.19 | 1,382,474.36 |
| Other Income | | | | | | | | | | | | | | | | | | | | | | |
| **Total Inflows** | | 105,476.60 | 128,226.60 | 5,610.60 | 127,826.60 | | 371,140.39 | 115,726.60 | 128,226.60 | 4,110.60 | 125,226.60 | | 373,090.39 | 115,326.60 | 127,226.60 | 5,910.60 | 126,626.60 | | 375,090.39 | 115,326.60 | 127,226.60 | 352,553.19 | 1,382,474.36 |
| | | | | | | | | | | | | | | | | | | | | | | |
| **CASH USES** | | | | | | | | | | | | | | | | | | | | | | |



**Total Inflows**

**Total EXXXX Payroll**

**CASH USES**

**71XXX Professional Services**

**Total Cash Uses**

**Total Outflow**

Net Cash Flow

POST MOTION

Net Cash Flow + Diff

| | | | | GOAL | | Today | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 350000 | | 240000 | | | | | |
| | | 47000 | | | | | $228,214 | $218,964 | 62.50% |
| | | 276000 | | Total | | $302,747 | $143,533 | -$218,964 | |
| | | | | Gap To Goal | | -$142,747 | | | |

| Employee Name | Business Titl | Title | Department | Yearly Total | Grand Total | Test 1 | Test 2 | 90% | 90% | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Ori | Product & R&D | | Product & R&D | $180,000 | $15,500 | $600 | $4,000 | $4,000 | $4,000 | 26.67% |
| 8 | Kassab,Shant | lead of Production | Leadership | Design & Production | $145,000 | $12,083 | $483 | $12,083 | $12,083 | $10,875 | 90.00% |
| 9 | | Development Le | Manager | Design & Production | $60,000 | $7,500 | $300 | $7,500 | $7,500 | $6,750 | 90.00% |
| 10 | Nina | Development Le | Manager | Design & Production | $90,000 | $7,500 | $300 | $7,500 | $7,500 | $6,424 | 75.00% |
| 11 | Oswald,Justin | d Operations Ma | Manager | Design & Production | $50,000 | $4,167 | $167 | $2,083 | $2,083 | $3,667 | 88.00% |
| 12 | Edi,Mor | Head of Finance | Leadership | Finance | $202,500 | $16,875 | $675 | $16,875 | $16,875 | $5,000 | 29.63% |
| 13 | | Staff Accountant | Associate | Finance | $100,000 | $8,333 | $333 | $8,333 | $8,333 | $7,500 | 90.00% |
| 14 | Doreen | Finance | | Finance | $70,000 | $5,833 | $233 | $2,000 | $2,000 | $2,317 | 50.00% |
| 1 | Nathaniel,Tal | ef Executive Offi | C Level | G&A | $230,000 | $19,167 | $767 | $17,250 | $16,167 | $17,250 | 90.00% |
| 2 | Zwickel,Amir | ef Real Estate Offi | C Level | G&A | $230,000 | $19,167 | $767 | $17,250 | $17,250 | $17,250 | 90.00% |
| 4 | Bretman,Francesagic | Partner Su | Leadership | Marketing | $192,000 | $15,167 | $607 | $15,167 | $15,167 | $13,650 | 90.00% |
| 29 | Cleary,Lauren | Art Director | Junior | Marketing | $61,025 | $5,135 | $205 | $5,135 | $5,135 | $4,622 | 90.00% |
| 30 | Jezierski,Nicole | nty Engagement | Junior | Marketing | $60,000 | $5,000 | $200 | $5,000 | $5,000 | $4,500 | 90.00% |
| 10 | agan Majd,Mark | Programming and | Manager | Marketing | $100,000 | $8,333 | $333 | $8,333 | $8,333 | $7,500 | 90.00% |
| 3 | Stamm,Rachel | ct President of Ope | Leadership | Operations | $210,000 | $17,500 | $700 | $17,500 | $15,750 | $15,750 | 90.00% |
| 5 | Iannello,Johanvictor of Partner Su | Leadership | Partner Success & Retention | $130,000 | $10,833 | $433 | $10,833 | $10,833 | $9,750 | 90.00% |
| 13 | imagna,Samantd Manager Partner | Associate | Partner Success & Retention | $85,000 | $7,083 | $283 | $7,083 | $7,083 | $6,375 | 90.00% |
| 15 | Goldberg,Emily tetention Manag | Associate | Partner Success & Retention | $80,000 | $6,667 | $267 | $6,667 | $6,667 | $6,000 | 90.00% |
| 7 | Lichtman,Jenna ictor of Partnersh | Manager | Sales | $100,000 | $8,333 | $333 | $8,333 | $8,333 | $7,500 | 90.00% |
| 11 | Mitchell,Hanna | Strategic & Enter | Manager | Sales | $100,000 | $8,333 | $333 | $8,333 | $8,333 | $7,500 | 90.00% |
| 16 | | | Manager | Sales | $100,000 | $8,333 | $333 | $8,333 | $8,333 | $7,500 | 90.00% |
| 17 | Namara,Jacques riendships Manag | Associate | Sales | $80,000 | $6,667 | $267 | $6,667 | $6,667 | $6,000 | 90.00% |
| 18 | Blatt,Constance riendships Manag | Associate | Sales | $80,000 | $6,667 | $267 | $6,667 | $6,667 | $6,000 | 90.00% |
| 19 | Scaturro,Olivia riendships Manag | Associate | Sales | $80,000 | $6,667 | $267 | $6,667 | $6,667 | $6,000 | 90.00% |
| 20 | chenner,Jonatha riendships Manag | Associate | Sales | $100,000 | $8,333 | $333 | $4,612 | $4,612 | $5,833 | 70.00% |
| 22 | Gangi,Gabrielle | Partnership Ma | Associate | Sales | $70,000 | $5,833 | $233 | $5,833 | $5,833 | $5,250 | 90.00% |
| 26 | Bachar | Partnerships Ma | Associate | Sales | $65,000 | $5,417 | $217 | $5,417 | $5,417 | $4,875 | 90.00% |
| 21 | Litos,Vanessa | riendships Manag | Associate | Sales | $65,000 | $5,417 | $217 | $5,417 | $5,417 | $4,875 | 90.00% |
| 23 | Schneider,Jordyn | Senior SDR | Associate | Sales | $65,000 | $5,417 | $217 | $5,417 | $5,417 | $4,875 | 90.00% |
| 24 | Diaz,Francesca | Partnerships Ma | Associate | Sales | $65,000 | $5,417 | $217 | $5,417 | $5,417 | $4,875 | 90.00% |
| 28 | Patman,Joey | SDR | Junior | Sales | $65,500 | $5,417 | $217 | $5,417 | $5,417 | $4,875 | 90.00% |
| | Mackie | SDR | Associate | Sales | $55,341 | $4,612 | $184 | $4,612 | $4,612 | $4,151 | 90.00% |
| 27 | Tritt,Julie | SDR | Junior | Sales | $55,000 | $4,583 | $183 | $4,583 | $4,583 | $4,125 | 90.00% |
| 31 | | | Junior | Design & Production | | | | | | $5,133 | 0.00% |
| | | | Junior | Marketing | | | | | | $0 | 0.00% |
| 33 | | | Junior | Founding | | | | | | $0 | 0.00% |
| 34 | | | Junior | Founding | | | | | | $0 | 0.00% |
| 35 | | | Junior | Marketing | | | | | | $0 | 0.00% |
| 36 | | | Junior | Operations | | | | | | $0 | 0.00% |
| 37 | | | Associate | Partner Success & Retention | | | | | | $0 | 0.00% |
| 38 | | | Junior | Founding | | | | | | $0 | 0.00% |
| 39 | | | Junior | Founding | | | | | | $0 | 0.00% |
| 40 | | | Associate | Partner Success & Retention | | | | | | $0 | 0.00% |
| 42 | | | Associate | Sales | | | | | | $0 | 0.00% |
| 43 | | | Associate | Sales | | | | | | $0 | 0.00% |
| 44 | | | Associate | Sales | | | | | | $0 | 0.00% |
| 45 | | | Manager | Sales | | | | | | $0 | 0.00% |
| | | | | | | | | | | $0 | |
| | | | | | | | | | | $0 | |
| | | | | | | | | | | $0 | |
| | | | | | | | | | | $0 | |
| | | | | | | | | | | $0 | |





















| 720693 Software / IT | Monthly Cost | Yearly | For Additional Seat | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $16,446.60 | $197,361.60 | For Additional Seat | | | | | | | | | |
| **Software** | **Monthly Cost** | **Yearly** | For Additional Seat | | | | | | | | | |
| **Software Dev Shop** | | | | | | | | | | | | |
| AWS - our backend servers | $6,000.00 | $72,000.00 | | | | | | | | | | |
| **Software** | **Monthly Cost** | **Yearly** | For Additional Seat | | | | | | | | | |
| **Tech** | | | | | | | | | | | | |
| AWS - our backend servers | $1,500.00 | $20,000.00 | | | | | | | | | | |
| Bitbucket - storing and deploying code | $30.00 | $240.00 | | | | | | | | | | |
| Jira - project management (ATLASSIAN) | $80.00 | $960.00 | | | | | | | | | | |
| Newrelic - monitoring | $50.00 | $600.00 | | | | | | | | | | |
| | | | | | | | | | | | | |
| Contributed Systems (Sidekiq Pro) - tool for scheduling jobs | $80.00 | $950.00 | | | | | | | | | | |
| GYAZO.COM | | | Screen capture tool (used by Katrina) | | | | | | | | | |
| **Online** | | | | | | | | | | | | |
| Shopify | $299.00 | $3,588.00 | | | | | | | | | | |
| Shopify Add-ons | $276.25 | $3,315.00 | | | | | | | | | | |
| Taxes + Transaction fees (0.5% with each order) | $80.00 | $960.00 | *This is roughly the average of both these the past few months, so it will change give or take * | | | | | | | | | |
| **Q&A Communication** | | | | | | | | | | | | |
| Ceufix | $1,096.72 | $13,148.64 | | | | | | | | | | |
| Slack | $700.00 | $8,500.00 | | | | | | | | | | |
| Asana | $70.00 | $840.00 | | | | | | | | | | |
| Monday | $499.00 | $5,988.00 | | | | | | | | | | |
| Mailchimp | $10.58 | $130.58 | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Support** | | | | | | | | | | | | |
| Intercom | $251.00 | $3,012.00 | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Sales** | | | | | | | | | | | | |
| Hubspot | $1,234.64 | $14,815.68 | | $76 | | | | | | | | |
| Linkedin Sales Navigation | $1,066.00 | $12,056.00 | | | | | | | | | | |
| Hunter & Skrapp | | | | | | | | | | | | |
| Docusend | $520.00 | $6,240.00 | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Accounting** | | | | | | | | | | | | |
| Qbo | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Creative** | | | | | | | | | | | | |
| Adobe Creative Cloud | $449.95 | $5,268.00 | | | | | | | | | | |
| Sketchup - Annual - 4 Seats | | $1,119.32 | * Every seat added before Feb 2022 will be $220 | | | | | | | | | |
| Podium Rendering Engine - currently 2 licenses and requesting 2 more for Maggie and Leah | | 373.5 one time cost | * Every seat added is 186.75 and they are a one time cost | | | * version upgrade is $83 a year per seat | | | | | | |
| Need 2 Autocad licenses (5k) | | | | | | | | | | | | |
| Miro | $130.00 | | | | | | | | | | | |
| **Marketing** | | | | | | | | | | | | |
| Facebook | | | | | | | | | | | | |
| Klaviyo Software | $1,034.25 | $4,137.00 | | | | | | | | | | |
| Hotjar | $99.00 | $1,188.00 | | | | | | | | | | |
| Canva | $30.00 | $119.90 | | | | | | | | | | |
| Google (Branded Content) | $600.00 | $7,200.00 | | | | | | | | | | |
| **R&D Software_Expense** | | | | | | | | | | | | |
| ENERSYS | | | | | | | | | | | | |
| FILESTACK | | | | | | | | | | | | |
| HEXAGON MITSOGO INC | | | | | | | | | | | | |
| New Relic | | | | | | | | | | | | |
| SSN | | | | | | | | | | | | |
| Trimble Navigation | | | | | | | | | | | | |
| IN "EQUIP" INC | | | | | | | | | | | | |
| | $16,446.60 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Martin Hogan | martin.hogan34@gmail.com | Ex-Employee | New Hire | | NGO | $27,299 | $0 | USD | Board approved | 4/12/2021 | 4/12/2021 | 4/11/2031 | NA | Standard HQ Employee Vesting |
| Sydney Taub | ctrwytaub@gmail.com | Ex-Employee | New Hire | | NGO | $30,625 | $0 | USD | Board approved | 4/12/2021 | 4/12/2021 | 4/11/2031 | NA | Standard HQ Employee Vesting |
| Jon Zalaznick | jzn@showfields.com | Ex-Employee | New Hire | | NGO | 61349 | 0.08 | USD | Board approved | 4/12/2021 | 4/12/2021 | 4/11/2031 | NA | Standard HQ Employee Vesting |














| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Custom Documents | Default | | No acceleration | Inherit from equity plan | Rule 701 | | | | | | | | | |
| Custom Documents | Default | | No acceleration | Inherit from equity plan | Rule 701 | | | | | | | | | |
| Custom Documents | Default | | No acceleration | Inherit from equity plan | Rule 701 | | | | | | | | | |

| | | | July | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | W1 | | W2 | | W3 | | W4 |
| | | | | D/7/YYYY | | D/7/YYYY | | D/7/YYYY | | D/7/YYYY |
| | | CASH SOURCES | | | | | | | | |
| | | Revenue from membership | $ | 26,000.00 | $ | 26,000.00 | $ | 26,000.00 | $ | 26,000.00 |
| 50,000 | | | x-x- | | | | | | | | |
| | | **Total Inflows** | **$** | **26,000.00** | **$** | **26,000.00** | **$** | **26,000.00** | **$** | **26,000.00** |
| - | | Cost of Goods Sold | | | | | | | | |
| - | 600000 | 600000 Payroll Expense | - | | | | | | | |
| -250331.26 | 600001 | 600001 Payroll | $ | (11,643.31) | $ | (9,500.00) | $ | (9,500.00) | $ | (9,500.00) |
| -38306.43 | 600002 | 600002 Payroll tax | $ | (1,781.69) | $ | (1,781.69) | $ | (1,781.69) | $ | (1,781.69) |
| -6278.75 | 600003 | 600003 Benefits | $ | (292.03) | $ | (292.03) | $ | (292.03) | $ | (292.03) |
| -9596.3 | 600004 | 600004 Payroll Fees | $ | (446.34) | $ | (446.34) | $ | (446.34) | $ | (446.34) |
| | | Total 600000 PayRoll Expense | **$** | **(14,163.38)** | **$** | **(14,163.38)** | **$** | **(12,020.07)** | **$** | **(12,020.07)** |
| - | 610000 | 610000 Cost of labor - COS | $ | - | | | | | | |
| - | 610001 | 610001 Commission | $ | - | | | | | | |
| (70,723) | 610002 | 610002 Discount | $ | (1,360.06) | $ | (1,360.06) | $ | (1,360.06) | $ | (1,360.06) |
| (34,802) | 610003 | 610003 Stripe and Bank Fees | $ | (669.27) | $ | (669.27) | $ | (669.27) | $ | (669.27) |
| - | 610004 | 610004 Sales Tax | | | | | | | | |
| | | Total 610000 Cost of labor - COS | **$** | **(2,029.33)** | **$** | **(2,029.33)** | **$** | **(2,029.33)** | **$** | **(2,029.33)** |
| - | 620000 | 620000 Rent Expense | | | | | | | | |
| | 620001 | 620001 Rent | | | | | | | | |
| - | 620002 | 620002 Real Estate Taxes | | | | | | | | |
| - | 620003 | 620003 Other Landlord Cost | | | | | | | | |
| -3062881 | | Total 620000 Rent Expense | $ | - | $ | - | $ | - | $ | - |
| | 630000 | 630000 Operations | | | | | | | | |
| | 630001 | 630001 Utilities | $ | (2,875.00) | $ | (2,875.00) | $ | (2,875.00) | $ | (2,875.00) |
| | 630002 | 630002 Repairs & Main. | $ | (625.00) | $ | (625.00) | $ | (625.00) | $ | (625.00) |
| | 630003 | 630003 Supplies | $ | (575.00) | $ | (575.00) | $ | (575.00) | $ | (575.00) |
| | 630004 | 630004 Storage | $ | - | $ | - | $ | - | $ | - |
| | 630005 | 630005 Shipping | $ | (75.00) | $ | (75.00) | $ | (75.00) | $ | (75.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 630006 | 630006 Show | $ | - | $ | - | $ | - | $ | - |
| | 630008 | 630008 Insurance | $ | (590.17) | $ | (590.17) | $ | (590.17) | $ | (590.17) |
| | 630009 | 630009 Software | $ | (950.00) | $ | (950.00) | $ | (950.00) | $ | (950.00) |
| | 630010 | 630010 Other Mics | $ | (125.00) | $ | (125.00) | $ | (125.00) | $ | (125.00) |
| | 630011 | 630011 Licenses & Permits | $ | (50.00) | $ | (50.00) | $ | (50.00) | $ | (50.00) |
| | 630012 | 630012 Professoinal Services | $ | - | $ | - | $ | - | $ | - |
| | | Total 630000 Operations | $ | (5,865.17) | $ | (5,865.17) | $ | (5,865.17) | $ | (5,865.17) |
| | 640000 | 640000 Production | | | $ | - | $ | - | $ | - |
| -16000 | 640001 | 640001 Materials | $ | (615.38) | $ | (615.38) | $ | (744.19) | $ | (744.19) |
| -68000 | 640002 | 640002 Contractors & Instalations | $ | (2,615.38) | $ | (2,615.38) | $ | (3,162.79) | $ | (3,162.79) |
| -23391.29 | 640003 | 640003 Fixtures | $ | (899.67) | $ | (899.67) | $ | (1,087.97) | $ | (1,087.97) |
| | | Total 640000 Production | $ | (4,130.43) | $ | (4,130.43) | $ | (4,994.94) | $ | (4,994.94) |
| | 641000 | 641000 Marketing and events | | | | | | | | |
| | 641006 | 641006 Marketing | | | | | $ | (600.00) | | |
| -16879.16 | 641005 | 640005 Event Expense | $ | - | $ | - | $ | (100.00) | $ | (200.00) |
| | **641000** | Marketing and Events | $ | - | $ | - | $ | (700.00) | $ | (200.00) |
| | | Management Fees | | | | | | | | |
| | | Total Outflows | $ | (26,188.31) | $ | (26,188.31) | $ | (25,609.50) | $ | (25,109.50) |
| | | Net Cash Flow | $ | (188.31) | $ | (188.31) | $ | 390.50 | $ | 890.50 |

























| Total July | August | | | | Total August | Septe |  |
|---|---|---|---|---|---|---|---|
|  | W5 | W6 | W7 | W8 |  | W9 | W10 |
|  | D/7/YYYY | D/8/YYYY | D/8/YYYY | D/8/YYYY |  | D/8/YYYY | D/9/YYYY |
|  | $ 26,000.00 | $ 26,000.00 | $ 26,000.00 | $ 26,000.00 |  | $ 26,000.00 | $ 26,000.00 |
| $ 104,000.00 | $ 26,000.00 | $ 26,000.00 | $ 26,000.00 | $ 26,000.00 | $ 104,000.00 | $ 26,000.00 | $ 26,000.00 |
|  | $ (9,500.00) | $ (9,500.00) | $ (9,500.00) | $ (9,500.00) |  | $ (9,500.00) | $ (9,500.00) |
|  | $ (1,781.69) | $ (1,781.69) | $ (1,781.69) | $ (1,781.69) |  | $ (1,781.69) | $ (1,781.69) |
|  | $ (292.03) | $ (292.03) | $ (292.03) | $ (292.03) |  | $ (292.03) | $ (292.03) |
|  | $ (446.34) | $ (446.34) | $ (446.34) | $ (446.34) |  | $ (446.34) | $ (446.34) |
| $ (52,366.90) | $ (12,020.07) | $ (12,020.07) | $ (12,020.07) | $ (12,020.07) | $ (48,080.28) | $ (12,020.07) | $ (12,020.07) |
|  | $ (1,360.06) | $ (1,360.06) | $ (1,360.06) | $ (1,360.06) |  | $ (1,360.06) | $ (1,360.06) |
|  | $ (669.27) | $ (669.27) | $ (669.27) | $ (669.27) |  | $ (669.27) | $ (669.27) |
| $ - | | | | | | | |
| $ (8,117.31) | $ (2,029.33) | $ (2,029.33) | $ (2,029.33) | $ (2,029.33) | $ (8,117.31) | $ (2,029.33) | $ (2,029.33) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|  | $ (2,875.00) | $ (2,875.00) | $ (2,875.00) | $ (2,875.00) |  | $ (2,875.00) | $ (2,875.00) |
|  | $ (625.00) | $ (625.00) | $ (625.00) | $ (625.00) |  | $ (625.00) | $ (625.00) |
|  | $ (575.00) | $ (575.00) | $ (575.00) | $ (575.00) |  | $ (575.00) | $ (575.00) |
|  | $ - | $ - | $ - | $ - |  | $ - | $ - |
|  | $ (75.00) | $ (75.00) | $ (75.00) | $ (75.00) |  | $ (75.00) | $ (75.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | $ - | $ - | $ - | $ - | | $ - | $ - |
| | $ (590.17) | $ (590.17) | $ (590.17) | $ (590.17) | | $ (590.17) | $ (590.17) |
| | $ (950.00) | $ (950.00) | $ (950.00) | $ (950.00) | | $ (950.00) | $ (950.00) |
| | $ (125.00) | $ (125.00) | $ (125.00) | $ (125.00) | | $ (125.00) | $ (125.00) |
| | $ (50.00) | $ (50.00) | $ (50.00) | $ (50.00) | | $ (50.00) | $ (50.00) |
| $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| $ (23,460.66) | $ (5,865.17) | $ (5,865.17) | $ (5,865.17) | $ (5,865.17) | $ (23,460.66) | $ (5,865.17) | $ (5,865.17) |
| | $ - | $ - | $ - | $ - | | $ - | $ - |
| | $ (744.19) | $ (744.19) | $ (744.19) | $ (744.19) | | $ (744.19) | $ (744.19) |
| | $ (3,162.79) | $ (3,162.79) | $ (3,162.79) | $ (3,162.79) | | $ (3,162.79) | $ (3,162.79) |
| | $ (1,087.97) | $ (1,087.97) | $ (1,087.97) | $ (1,087.97) | | $ (1,087.97) | $ (1,087.97) |
| $ (18,250.76) | $ (4,994.94) | $ (4,994.94) | $ (4,994.94) | $ (4,994.94) | $ (19,979.77) | $ (4,994.94) | $ (4,994.94) |
| | | | $ (600.00) | | $ (600.00) | | |
| | $ - | $ - | $ (900.00) | $ (1,500.00) | | $ (200.00) | $ (500.00) |
| $ (900.00) | $ - | $ - | $ (1,500.00) | $ (1,500.00) | $ (3,000.00) | $ (200.00) | $ (500.00) |
| | | | | | $ - | | |
| $ (103,095.63) | $ (24,909.50) | $ (24,909.50) | $ (26,409.50) | $ (26,409.50) | $ (102,638.02) | $ (25,109.50) | $ (25,409.50) |
| $ 904.37 | $ 1,090.50 | $ 1,090.50 | $ (409.50) | $ (409.50) | $ 1,361.98 | $ 890.50 | $ 590.50 |



















































| mber | | | Total September | October | | | |
|---|---|---|---|---|---|---|---|
| | W11 | W12 | | W13 | W14 | | |
| | D/9/YYYY | D/9/YYYY | | D/9/YYYY | D/10/YYYY | Totals | |
| | $ 26,000.00 | $ 26,000.00 | | $ 26,000.00 | $ 26,000.00 | $ 364,000.00 | |
| | $ 26,000.00 | $ 26,000.00 | $ 104,000.00 | $ 26,000.00 | $ 26,000.00 | $ 364,000.00 | |
| | $ (9,500.00) | $ (9,500.00) | | $ (9,500.00) | $ (9,500.00) | $ (135,143.31) | |
| | $ (1,781.69) | $ (1,781.69) | | $ (1,781.69) | $ (1,781.69) | $ (24,943.72) | |
| | $ (292.03) | $ (292.03) | | $ (292.03) | $ (292.03) | $ (4,088.49) | |
| | $ (446.34) | $ (446.34) | | $ (446.34) | $ (446.34) | $ (6,248.75) | |
| | $ (12,020.07) | $ (12,020.07) | $ (48,080.28) | $ (12,020.07) | $ (12,020.07) | $ (172,567.59) | |
| | $ (1,360.06) | $ (1,360.06) | | $ (1,360.06) | $ (1,360.06) | $ (19,040.81) | |
| | $ (669.27) | $ (669.27) | | $ (669.27) | $ (669.27) | $ (9,369.77) | |
| | | | | | | $ - | |
| | $ (2,029.33) | $ (2,029.33) | $ (8,117.31) | $ (2,029.33) | $ (2,029.33) | $ (28,410.58) | |
| | | | | | | $ - | |
| | | | | | | $ - | |
| | | | | | | $ - | |
| | | | | | | $ - | |
| | $ - | $ - | $ - | $ - | $ - | $ - | |
| | $ (2,875.00) | $ (2,875.00) | | $ (2,875.00) | $ (2,875.00) | $ (40,250.00) | |
| | $ (625.00) | $ (625.00) | | $ (625.00) | $ (625.00) | $ (8,750.00) | |
| | $ (575.00) | $ (575.00) | | $ (575.00) | $ (575.00) | $ (8,050.00) | |
| | $ - | $ - | | $ - | $ - | $ - | |
| | $ (75.00) | $ (75.00) | | $ (75.00) | $ (75.00) | $ (1,050.00) | |

| | | | | | |
|---|---|---|---|---|---|
| $ - | $ - | | $ - | $ - | $ - |
| $ (590.17) | $ (590.17) | | $ (590.17) | $ (590.17) | $ (8,262.31) |
| $ (950.00) | $ (950.00) | | $ (950.00) | $ (950.00) | $ (13,300.00) |
| $ (125.00) | $ (125.00) | | $ (125.00) | $ (125.00) | $ (1,750.00) |
| $ (50.00) | $ (50.00) | | $ (50.00) | $ (50.00) | $ (700.00) |
| $ - | $ - | | $ - | $ - | $ - |
| $ (5,865.17) | $ (5,865.17) | $ (23,460.66) | $ (5,865.17) | $ (5,865.17) | $ (82,112.31) |
| $ - | $ - | | $ - | $ - | |
| $ (744.19) | $ (744.19) | | $ (744.19) | $ (744.19) | $ (10,161.00) |
| $ (3,162.79) | $ (3,162.79) | | $ (3,162.79) | $ (3,162.79) | $ (43,184.26) |
| $ (1,087.97) | $ (1,087.97) | | $ (1,087.97) | $ (1,087.97) | $ (14,854.93) |
| $ (4,994.94) | $ (4,994.94) | $ (19,979.77) | $ (4,994.94) | $ (4,994.94) | $ (68,200.19) |
| | | | | | $ - |
| $ (1,700.00) | | $ (1,700.00) | | | $ (1,700.00) |
| $ (200.00) | $ (800.00) | | $ (800.00) | $ (800.00) | $ (6,000.00) |
| $ (1,900.00) | $ (800.00) | $ (3,400.00) | $ (800.00) | $ (800.00) | $ (7,700.00) |
| | | $ - | $ - | | $ - |
| | | $ - | | | |
| $ (26,809.50) | $ (25,709.50) | $ (103,038.02) | $ (25,709.50) | $ (25,709.50) | $ (360,190.68) |
| $ (809.50) | $ 290.50 | $ 961.98 | $ 290.50 | $ 290.50 | $ 3,809.32 |







Cash flow projection spreadsheet (months: October, November, December, Jan)

| | | | October | | | | Total Oct | | November | | | | Total Nov | | December | | | | Total Dec | | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CASH SOURCES
Revenue from membership — $87,500.00 (weekly), Total Oct $350,000.00 ... Total Nov $350,000.00 ... Total Dec $350,000.00

Total Inflows $350,000.00 / $350,000.00 / $350,000.00

Cost of Goods Sold
- 600000 Payroll Expense
- 600001 Payroll
- 600002 Payroll tax
- 600003 Benefits
- 600004 Payroll Fees

Total Payroll Expense

- 610000 Cost of Labor - COS
- 610001 Commission
- 610002 Discount
- 610003 Stripe and Bank Fees
- 610004 Sales Tax

Total Cost of Goods Sold - COS

- 620000 Rent Expense
- 620001 Rent ($80,000.00)
- 620002 Building Taxes
- 620003 Other Landlord Cost

Total Rent Expense ($80,000.00) / ($80,000.00) / ($80,000.00)

- 630000 Operations
- 630001 Utilities
- 630002 Repairs & Main.
- 630003 Supplies
- 630004 Storage
- 630005 Shipping
- 630006 Show
- 630008 Insurance
- 630009 Software
- 630010 Other Misc 1
- 630011 Licenses & Permits
- 630012 Professional Services

Total Operations

- 640000 Production
- 640001 Materials
- 640002 Repairs & Main.
- 640003 Contractors & Installations
- 640005 Fixtures (+W build)

Total Production

- 641000 Marketing and events
- 641005 Marketing
- 641006 Events

Total Marketing and Events

Total Outflows

Net Cash Flow

| | $1,287.97 |

| | | |
|---|---|---|
| uary | | |
| W14 | | |
| D/1/YYYY | Totals | |
| $ 87,500.00 | $ 1,225,000.00 | |
| $ 87,500.00 | $ 1,225,000.00 | |
| | | - |
| | | - |
| $ (7,000.00) | $ (98,000.00) | (102,400) |
| $ (1,500.00) | $ (21,000.00) | (16,281) |
| $ (72.09) | $ (1,009.26) | (198) |
| $ (418.41) | $ (5,857.74) | (3,791) |
| $ (8,990.50) | $ (125,867.00) | |
| | | - |
| | | - |
| $ (250.00) | $ (3,500.00) | - |
| $ (1,277.85) | $ (17,889.85) | (16,612) |
| | $ - | |
| $ (1,527.85) | $ (21,389.85) | |
| | $ - | |
| $ (80,000.00) | $ (320,000.00) | - |
| | $ - | - |
| | $ - | - |
| $ (80,000.00) | $ (320,000.00) | - |
| | | - |
| $ (1,125.00) | $ (15,750.00) | (1,441) |
| $ (625.00) | $ (8,750.00) | (75,176) |
| $ (575.00) | $ (8,050.00) | (21,718) |
| $ (625.00) | $ (8,750.00) | - |
| $ (75.00) | $ (1,050.00) | (21,535) |
| $ - | $ - | (5,389) |
| $ (676.84) | $ (9,475.80) | (17,249) |
| $ (625.00) | $ (8,750.00) | (1,238) |
| $ (125.00) | $ (1,750.00) | 1,847 |
| $ (50.00) | $ (700.00) | (10,906) |
| $ - | $ - | (56) |
| $ (4,501.84) | $ (63,025.80) | |
| $ - | | - |
| $ (655.95) | $ (9,183.33) | (97,308) |
| $ (2,818.75) | $ (39,462.48) | (298,979) |
| $ (1,087.97) | $ (15,231.54) | (13,939) |
| $ (4,562.67) | $ (63,877.34) | |
| | $ - | |
| | $ (550.00) | |
| $ (800.00) | $ (6,000.00) | |
| $ (800.00) | $ (6,550.00) | $ (29,770.00) |
| $ (100,382.86) | $ (600,709.99) | |
| $ (12,882.86) | $ 624,290.01 | |

| | | | W1 | W2 | W3 | W4 | Total July |
|---|---|---|---|---|---|---|---|
| | | | July | | | | |
| | | | D/10/YYYY | D/10/YYYY | D/10/YYYY | D/10/YYYY | |
| | | CASH SOURCES | | | | | |
| | | Revenue from membership | $ 75,000.00 | $ 81,250.00 | $ 81,250.00 | $ 81,250.00 | |
| | | **Total Inflows** | **$ 75,000.00** | **$ 81,250.00** | **$ 81,250.00** | **$ 81,250.00** | $ 318,750.00 |
| - | | Cost of Goods Sold | | | | | |
| - | 600000 | 600000 Payroll Expense | - | | | | |
| (635,262) | 600001 | 600001 Payroll | $ (7,500.00) | $ (7,500.00) | $ (7,500.00) | $ (7,500.00) | |
| (88,886) | 600002 | 600002 Payroll tax | $ (1,295.46) | $ (1,295.46) | $ (1,295.46) | $ (1,295.46) | |
| (16,074) | 600003 | 600003 Benefits | $ (112.45) | $ (112.45) | $ (112.45) | $ (112.45) | |
| (24,301) | 600004 | 600004 Payroll Fees | $ (392.21) | $ (392.21) | $ (392.21) | $ (392.21) | |
| **$ (764,911.00)** | | Total 600000 PayRoll Expense | **$ (9,300.12)** | **$ (9,300.12)** | **$ (9,300.12)** | **$ (9,300.12)** | $ (37,200.48) |
| - | 610000 | 610000 Cost of labor - COS | | $ - | | | |
| - | 610001 | 610001 Commission | | $ - | | | |
| (70,723) | 610002 | 610002 Discount | $ (1,360.06) | $ (1,360.06) | $ (1,360.06) | $ (1,360.06) | |
| (34,802) | 610003 | 610003 Stripe and Bank Fees | $ (669.27) | $ (669.27) | $ (669.27) | $ (669.27) | |
| - | 610004 | 610004 Sales Tax | | | | | $ - |
| **$ (105,525.00)** | | Total 610000 Cost of labor - COS | **$ (2,029.33)** | **$ (2,029.33)** | **$ (2,029.33)** | **$ (2,029.33)** | $ (8,117.31) |
| - | 620000 | 620000 Rent Expense | | | | | |
| (3,062,881) | 620001 | 620001 Rent | | | $ (41,666.00) | | |
| - | 620002 | 620002 Real Estate Taxes | | | | | |
| - | 620003 | 620003 Other Landlord Cost | | | | | |
| **-3062881** | | Total 620000 Rent Expense | $ - | $ - | **$ (41,666.00)** | $ - | $ (41,666.00) |
| - | 630000 | 630000 Operations | | | | | |
| (88,142) | 630001 | 630001 Utilities | $ (1,350.00) | $ (1,350.00) | $ (1,350.00) | $ (1,350.00) | |
| (205,209) | 630002 | 630002 Repairs & Main. | $ (625.00) | $ (625.00) | $ (625.00) | $ (625.00) | |
| (27,462) | 630003 | 630003 Supplies | $ (575.00) | $ (575.00) | $ (575.00) | $ (575.00) | |
| (18,198) | 630004 | 630004 Storage | $ - | $ - | $ - | $ - | |
| (1,863) | 630005 | 630005 Shipping | $ (75.00) | $ (75.00) | $ (75.00) | $ (75.00) | |
| (2,429) | 630006 | 630006 Show | $ - | $ - | $ - | $ - | |
| (38,234) | 630008 | 630008 Insurance | $ (1,175.33) | $ (1,175.33) | $ (1,175.33) | $ (1,175.33) | |
| (3,712) | 630009 | 630009 Software | $ (1,050.00) | $ (1,050.00) | $ (1,050.00) | $ (1,050.00) | |
| (8,653) | 630010 | 630010 Other Mics | $ (125.00) | $ (125.00) | $ (125.00) | $ (125.00) | |
| (741) | 630011 | 630011 Licenses & Permits | $ (50.00) | $ (50.00) | $ (50.00) | $ (50.00) | |
| (37,782) | 630012 | 630012 Professoinal Services | $ - | $ - | $ - | $ - | |
| | | Total 630000 Operations | **$ (5,025.33)** | **$ (5,025.33)** | **$ (5,025.33)** | **$ (5,025.33)** | $ (20,101.32) |
| (2,599) | 640000 | 640000 Production | | $ - | $ - | $ - | |
| (257,648) | 640001 | 640001 Materials | $ (655.95) | $ (655.95) | $ (655.95) | $ (655.95) | |
| (221,287) | 640002 | 640002 Contractors & Instalations | $ (2,818.75) | $ (2,818.75) | $ (2,818.75) | $ (2,818.75) | |
| (20,357) | 640003 | 640003 Fixtures | $ (1,087.97) | $ (1,087.97) | $ (1,087.97) | $ (1,087.97) | |
| (52,052) | 640004 | 640004 Job Realted - Food / Travel | $ (23.10) | $ (23.10) | $ (23.10) | $ (23.10) | |
| **$ 725,544.00** | | Total 640000 Production | **$ (4,585.77)** | **$ (4,585.77)** | **$ (4,585.77)** | **$ (4,585.77)** | $ (18,343.08) |
| | 641000 | 641000 Marketing and events | | | | | |
| | 641006 | 641006 Marketing | | | $ (450.00) | | |
| (16,879) | 641005 | 640005 Event Expense | $ - | $ - | $ (100.00) | $ (200.00) | |
| (29,770) | | Total 6410000 Marketing and Events | $ - | $ - | $ (550.00) | $ (200.00) | $ (750.00) |
| | | MATB | **$ (12,500.00)** | | | | |
| | | Total Outflows | **$ (33,440.55)** | **$ (20,940.55)** | **$ (63,156.55)** | **$ (21,140.55)** | $ (138,678.19) |
| | | Net Cash Flow | $ 41,559.45 | $ 60,309.45 | $ 18,093.45 | $ 60,109.45 | $ 180,071.81 |
| | | | $ 0.55 | | | | 56.49% |

| | W5 | W6 | W7 | W8 | Total August | W9 | W10 | W11 | W12 | Total September | W13 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | August | | | | | September | | | | | Oct |
| | D/11/YYYY | D/11/YYYY | D/11/YYYY | D/11/YYYY | | D/12/YYYY | D/12/YYYY | D/12/YYYY | D/12/YYYY | | D/12/YYYY |
| Revenue from membership | $ 81,250.00 | $ 81,250.00 | $ 81,250.00 | $ 81,250.00 | | $ 81,250.00 | $ 81,250.00 | $ 81,250.00 | $ 81,250.00 | | $ 81,250.00 |
| **Total Inflows** | **$ 81,250.00** | **$ 81,250.00** | **$ 81,250.00** | **$ 81,250.00** | **$ 325,000.00** | **$ 81,250.00** | **$ 81,250.00** | **$ 81,250.00** | **$ 81,250.00** | **$ 325,000.00** | **$ 81,250.00** |
| 600001 Payroll | $ (7,500.00) | $ (7,500.00) | $ (7,500.00) | $ (7,500.00) | | $ (7,500.00) | $ (7,500.00) | $ (7,500.00) | $ (7,500.00) | | $ (7,500.00) |
| 600002 Payroll tax | $ (1,295.46) | $ (1,295.46) | $ (1,295.46) | $ (1,295.46) | | $ (1,295.46) | $ (1,295.46) | $ (1,295.46) | $ (1,295.46) | | $ (1,295.46) |
| 600003 Benefits | $ (112.45) | $ (112.45) | $ (112.45) | $ (112.45) | | $ (112.45) | $ (112.45) | $ (112.45) | $ (112.45) | | $ (112.45) |
| 600004 Payroll Fees | $ (392.21) | $ (392.21) | $ (392.21) | $ (392.21) | | $ (392.21) | $ (392.21) | $ (392.21) | $ (392.21) | | $ (392.21) |
| Total 600000 PayRoll Expense | **$ (9,300.12)** | **$ (9,300.12)** | **$ (9,300.12)** | **$ (9,300.12)** | **$ (37,200.48)** | **$ (9,300.12)** | **$ (9,300.12)** | **$ (9,300.12)** | **$ (9,300.12)** | **$ (37,200.48)** | **$ (9,300.12)** |
| 610000 Cost of labor - COS | | | | | | | | | | | **$ (1,800.12)** |
| 610002 Discount | $ (1,360.06) | $ (1,360.06) | $ (1,360.06) | $ (1,360.06) | | $ (1,360.06) | $ (1,360.06) | $ (1,360.06) | $ (1,360.06) | | $ (1,360.06) |
| 610003 Stripe and Bank Fees | $ (669.27) | $ (669.27) | $ (669.27) | $ (669.27) | | $ (669.27) | $ (669.27) | $ (669.27) | $ (669.27) | | $ (669.27) |
| Total 610000 Cost of labor - COS | **$ (2,029.33)** | **$ (2,029.33)** | **$ (2,029.33)** | **$ (2,029.33)** | **$ (8,117.31)** | **$ (2,029.33)** | **$ (2,029.33)** | **$ (2,029.33)** | **$ (2,029.33)** | **$ (8,117.31)** | **$ (3,829.45)** |
| 620001 Rent | | | $ (41,666.00) | | | | | $ (41,666.00) | | | |
| Total 620000 Rent Expense | $ - | $ - | **$ (41,666.00)** | $ - | **$ (41,666.00)** | $ - | $ - | **$ (41,666.00)** | $ - | **$ (41,666.00)** | $ - |
| 630001 Utilities | $ (1,350.00) | $ (1,350.00) | $ (1,350.00) | $ (1,350.00) | | $ (1,350.00) | $ (1,350.00) | $ (1,350.00) | $ (1,350.00) | | $ (1,350.00) |
| 630002 Repairs & Main. | $ (625.00) | $ (625.00) | $ (625.00) | $ (625.00) | | $ (625.00) | $ (625.00) | $ (625.00) | $ (625.00) | | $ (625.00) |
| 630003 Supplies | $ (575.00) | $ (575.00) | $ (575.00) | $ (575.00) | | $ (575.00) | $ (575.00) | $ (575.00) | $ (575.00) | | $ (575.00) |
| 630004 Storage | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | | $ - |
| 630005 Shipping | $ (75.00) | $ (75.00) | $ (75.00) | $ (75.00) | | $ (75.00) | $ (75.00) | $ (75.00) | $ (75.00) | | $ (75.00) |
| 630006 Show | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | | $ - |
| 630008 Insurance | $ (1,175.33) | $ (1,175.33) | $ (1,175.33) | $ (1,175.33) | | $ (1,175.33) | $ (1,175.33) | $ (1,175.33) | $ (1,175.33) | | $ (1,175.33) |
| 630009 Software | $ (1,050.00) | $ (1,050.00) | $ (1,050.00) | $ (1,050.00) | | $ (1,050.00) | $ (1,050.00) | $ (1,050.00) | $ (1,050.00) | | $ (1,050.00) |
| 630010 Other Mics | $ (125.00) | $ (125.00) | $ (125.00) | $ (125.00) | | $ (125.00) | $ (125.00) | $ (125.00) | $ (125.00) | | $ (125.00) |
| 630011 Licenses & Permits | $ (50.00) | $ (50.00) | $ (50.00) | $ (50.00) | | $ (50.00) | $ (50.00) | $ (50.00) | $ (50.00) | | $ (50.00) |
| 630012 Professoinal Services | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | | $ - |
| Total 630000 Operations | **$ (5,025.33)** | **$ (5,025.33)** | **$ (5,025.33)** | **$ (5,025.33)** | **$ (20,101.32)** | **$ (5,025.33)** | **$ (5,025.33)** | **$ (5,025.33)** | **$ (5,025.33)** | **$ (20,101.32)** | **$ (5,025.33)** |
| 640000 Production | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | | $ - |
| 640001 Materials | $ (655.95) | $ (655.95) | $ (655.95) | $ (655.95) | | $ (655.95) | $ (655.95) | $ (655.95) | $ (655.95) | | $ (655.95) |
| 640002 Contractors & Instalations | $ (2,818.75) | $ (2,818.75) | $ (2,818.75) | $ (2,818.75) | | $ (2,818.75) | $ (2,818.75) | $ (2,818.75) | $ (2,818.75) | | $ (2,818.75) |
| 640003 Fixtures | $ (1,087.97) | $ (1,087.97) | $ (1,087.97) | $ (1,087.97) | | $ (1,087.97) | $ (1,087.97) | $ (1,087.97) | $ (1,087.97) | | $ (1,087.97) |
| 640004 Job Realted - Food / Travel | $ (23.10) | $ (23.10) | $ (23.10) | $ (23.10) | | $ (23.10) | $ (23.10) | $ (23.10) | $ (23.10) | | $ (23.10) |
| Total 640000 Production | **$ (4,585.77)** | **$ (4,585.77)** | **$ (4,585.77)** | **$ (4,585.77)** | **$ (18,343.08)** | **$ (4,585.77)** | **$ (4,585.77)** | **$ (4,585.77)** | **$ (4,585.77)** | **$ (18,343.08)** | **$ (4,585.77)** |
| 641006 Marketing | | | | | $ - | | | $ (250.00) | | | |
| 640005 Event Expense | $ - | $ - | $ (900.00) | $ (1,500.00) | | $ (200.00) | $ (500.00) | $ (200.00) | $ (800.00) | | $ (800.00) |
| Total 6410000 Marketing and Events | $ - | $ - | $ (900.00) | $ (1,500.00) | $ (2,400.00) | $ (200.00) | $ (500.00) | $ (450.00) | $ (800.00) | $ (1,950.00) | $ (800.00) |
| MATB | **$ (12,500.00)** | | | | | **$ (12,500.00)** | | | | **$ (12,500.00)** | **$ (12,500.00)** |
| Total Outflows | **$ (33,440.55)** | **$ (20,940.55)** | **$ (63,506.55)** | **$ (22,440.55)** | **$ (140,328.19)** | **$ (33,640.55)** | **$ (21,440.55)** | **$ (63,056.55)** | **$ (21,740.55)** | **$ (139,878.19)** | **$ (36,040.67)** |
| Net Cash Flow | $ 47,809.45 | $ 60,309.45 | $ 17,743.45 | $ 58,809.45 | **$ 184,671.81** | $ 47,609.45 | $ 59,809.45 | $ 18,193.45 | $ 59,509.45 | **$ 185,121.81** | $ 45,209.33 |

| MCH 3/1/???? | Totals |
|---|---|
| $ 81,250.00 | $ 1,131,250.00 |
| $ 81,250.00 | $ 1,131,250.00 |
| | |
| $ (7,500.00) | $ (105,000.00) |
| $ (1,295.46) | $ (18,136.44) |
| (112.41) | $ (1,574.30) |
| (392.21) | $ (5,490.94) |
| $ (9,300.14) | $ (130,201.68) |
| | |
| $ (1,360.06) | $ (19,040.81) |
| (669.27) | $ (9,369.77) |
| $ | $ |
| $ (2,029.33) | $ (28,410.78) |
| | $ (124,998.00) |
| $ | |
| $ | |
| $ | $ (124,998.00) |
| | |
| $ (1,350.00) | $ (18,900.00) |
| $ (625.00) | $ (8,750.00) |
| (575.00) | $ (8,050.00) |
| $ | $ |
| (75.00) | $ (1,050.00) |
| $ | $ |
| (1,175.33) | $ (16,454.62) |
| (1,050.00) | $ (14,700.00) |
| (125.00) | $ (1,750.00) |
| (50.00) | $ (700.00) |
| $ (5,025.33) | $ (70,354.62) |
| | |
| (603.91) | $ (9,183.33) |
| (2,818.75) | (39,462.48) |
| (1,087.97) | (15,231.54) |
| (23.10) | (323.43) |
| $ (4,585.77) | $ (64,200.78) |
| $ | $ |
| (800.00) | (9,000.00) |
| (800.00) | (6,700.00) | (29,770) |
| | |
| $ (21,740.55) | $ (419,963.77) |
| $ 59,509.45 | $ 711,286.23 |

| | | | July | | | Total July | | August | | | Total August | | September | | | Total September | | Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | W1 | W2 | W3 | W4 | | W5 | W6 | W7 | W8 | | W9 | W10 | W11 | W12 | | W13 |
| | | | 11/1/YYYY | 11/7/YYYY | 11/17/YYYY | 11/17/YYYY | | 11/17/YYYY | W6 | W7 | 11/8/YYYY | | 11/8/YYYY | 11/17/YYYY | 11/17/YYYY | 11/8/YYYY | | 11/8/YYYY |
| | | CASH SOURCES | | | | | | | | | | | | | | | | |
| | | Revenue from membership | $ 17,500.00 | $ 17,500.00 | $ 17,500.00 | $ 17,500.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | | Total Inflows | $ 17,500.00 | $ 17,500.00 | $ 17,500.00 | $ 17,500.00 | 70,000.00 | | | | | | | | | | | |
| | | Cost of Goods Sold | | | | | | | | | | | | | | | | |
| | 600000 | 600000 Payroll Expense | $ | | | | | | | | | | | | | | | |
| (430,810) | 600001 | 600001 Payroll | $ (8,862.92) | $ (8,862.92) | $ (8,862.92) | $ (8,862.92) | | | | | | | | | | | | |
| (47,989) | 600002 | 600002 Payroll Tax | $ (968.77) | $ (968.77) | $ (968.77) | $ (968.77) | | | | | | | | | | | | |
| (23,461) | 600003 | 600003 Benefits | $ (446.17) | $ (446.17) | $ (446.17) | $ (446.17) | | | | | | | | | | | | |
| (17,641) | 600004 | 600004 Payroll Proc. | $ (324.13) | $ (324.13) | $ (324.13) | $ (324.13) | | | | | | | | | | | | |
| (1,235) | 600005 | 600005 Reimbursable Expense | $ | | | | | | | | | | | | | | | |
| | | Total 600000 Payroll Expense | $ (10,601.99) | $ (10,601.99) | $ (10,601.99) | $ (10,601.99) | (42,407.96) | | | | | | | | | | | |
| | 610000 | 610000 Cost of labor - COS | $ | | | | | | | | | | | | | | | |
| | 610001 | 610001 Commission | $ | | | | | | | | | | | | | | | |
| (40,388) | 610002 | 610002 Discount | $ (776.69) | $ (776.69) | $ (776.69) | $ (776.69) | | | | | | | | | | | | |
| (38,819) | 610003 | 610003 Group and Back-Sup | $ (747.28) | $ (747.28) | $ (747.28) | $ (747.28) | | | | | | | | | | | | |
| (136,440) | 610004 | 610004 Sales Tax | $ | | | | | | | | | | | | | | | |
| | | Total 610000 Cost of labor - COS | $ (1,523.97) | $ (1,523.97) | $ (1,523.97) | $ (1,523.97) | (6,095.86) | | | | | | | | | | | |
| | 620000 | 620000 Rent Expense | | | | | | | | | | | | | | | | |
| (1,566,432) | 620001 | 620001 Rent | $ | | | | | | | | | | | | | | | |
| (253,645) | 620002 | 620002 Real Estate Taxes | | | | | | | | | | | | | | | | |
| (60,370) | 620003 | 620003 Other Landlord Cost | | | | | | | | | | | | | | | | |
| | | Total 620000 Rent Expense | $ - | $ - | $ - | $ - | $ - | | | | | | | | | | | |
| | 630000 | 630000 Operations | | | | | | | | | | | | | | | | |
| (78,252) | 630001 | 630001 Utilities | $ (1,428.00) | $ (1,428.00) | $ (1,428.00) | $ (1,428.00) | | | | | | | | | | | | |
| (54,925) | 630002 | 630002 Repairs & Main. | $ (1,192.62) | $ (1,192.62) | $ (1,192.62) | $ (1,192.62) | | | | | | | | | | | | |
| (14,796) | 630003 | 630003 Supplies | $ (625.00) | $ (625.00) | $ (625.00) | $ (625.00) | | | | | | | | | | | | |
| (3,706) | 630004 | 630004 Storage | $ - | $ - | $ - | $ - | | | | | | | | | | | | |
| (3,674) | 630005 | 630005 Shipping | $ (75.00) | $ (75.00) | $ (75.00) | $ (75.00) | | | | | | | | | | | | |
| (15,000) | 630006 | 630006 Dues | $ - | $ - | $ - | $ - | | | | | | | | | | | | |
| (179,931) | 630008 | 630008 Insurance | $ (3,074.13) | $ (3,074.13) | $ (3,074.13) | $ (3,074.13) | | | | | | | | | | | | |
| (11,116) | 630009 | 630009 Software | $ (174.70) | $ (174.70) | $ (174.70) | $ (174.70) | | | | | | | | | | | | |
| (731) | 630010 | 630010 Other Misc | $ - | $ - | $ - | $ - | | | | | | | | | | | | |
| (56,353) | 630011 | 630011 License & Permits | $ (251.70) | $ (251.70) | $ (251.70) | $ (251.70) | | | | | | | | | | | | |
| (7,048) | 630012 | 630012 Professional Services | $ - | $ - | $ - | $ - | | | | | | | | | | | | |
| | | Total 630000 Operations | $ (6,821.15) | $ (6,821.15) | $ (6,821.15) | $ (6,821.15) | (27,284.61) | | | | | | | | | | | |
| (214) | 640000 | 640000 Production | $ (313.62) | $ (313.62) | $ (313.62) | $ (313.62) | | | | | | | | | | | | |
| (82) | 640001 | 640001 Internet | $ (163.99) | $ (163.99) | $ (163.99) | $ (163.99) | | | | | | | | | | | | |
| (312) | 640002 | 640002 Contractors & Employees | $ (704.69) | $ (704.69) | $ (704.69) | $ (704.69) | | | | | | | | | | | | |
| (136) | 640003 | 640003 Fitness | $ (271.99) | $ (271.99) | $ (271.99) | $ (271.99) | | | | | | | | | | | | |
| (3) | 640004 | 640004 Lit Alcohol - Food / Food | $ (5.78) | $ (5.78) | $ (5.78) | $ (5.78) | | | | | | | | | | | | |
| | | Total 640000 Production | $ (1,460.06) | $ (1,460.06) | $ (1,460.06) | $ (1,460.06) | (5,840.25) | | | | | | | | | | | |
| | 641000 | 641000 Marketing and events | | | | | | | | | | | | | | | | |
| | 641006 | 641006 Marketing | | | | | | | | | | | | | | | | |
| (19,875) | 641005 | 641005 Event Expense | $ - | $ - | $ (100.00) | $ (200.00) | | $ - | $ - | $ (600.00) | $ (1,500.00) | | $ (200.00) | $ (300.00) | $ (200.00) | $ (600.00) | | $ (600.00) |
| (29,770) | | Total 641000 Marketing and Events | $ - | $ - | $ (100.00) | $ (200.00) | (300.00) | $ - | $ - | $ (600.00) | $ (1,500.00) | (2,100.00) | $ (200.00) | $ (300.00) | $ (200.00) | $ (600.00) | (1,700.00) | $ (600.00) |
| | | Management Fee | | | | | | $ | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | | Total Outflows | $ (20,407.17) | $ (20,407.17) | $ (20,407.17) | $ (20,407.17) | (81,628.68) | $ - | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | | Net Cash Flow | $ (2,907.17) | $ (2,907.17) | $ (2,907.17) | $ (2,907.17) | (11,628.68) | | | | | | | | | | | |

| | 2016 3/12/???? | Totals | | |
|---|---|---|---|---|
| | | $ 70,000.00 | | |
| | | $ 70,000.00 | | |
| | $ (35,431.64) | | | 410,810 |
| | $ (5,875.08) | | | 47,000 |
| | $ (1,784.68) | | | 15,961 |
| | $ (1,296.52) | | | 17,041 |
| | $ - | | | 1,220 |
| | $ (42,607.90) | | $ | 521,195.00 |
| | $ (3,106.74) | | | 40,388 |
| | $ (2,905.12) | | | 38,810 |
| | $ - | | | 135,640 |
| | $ (6,095.86) | | $ | 213,686.00 |
| | $ - | | | 1,506,432 |
| | $ - | | | 255,645 |
| | $ - | | | 60,570 |
| | $ - | | | 1820560.00 |
| | $ (5,712.69) | | | 78,252 |
| | $ (4,770.48) | | | 54,925 |
| | $ (2,500.00) | | | 14,796 |
| | $ - | | | 5,708 |
| | $ (500.00) | | | 3,674 |
| | $ - | | | 15,000 |
| | $ (12,256.53) | | | 279,931 |
| | $ (408.80) | | | 11,116 |
| | $ - | | | 731 |
| | $ (1,806.80) | | | 56,203 |
| | $ - | | | 7,068 |
| | $ (27,284.41) | | $ | 405469.77 |
| | | | | 314 |
| | $ (655.95) | | | 76,472 |
| | $ (1,816.75) | | | 243,688 |
| | $ (1,087.57) | | | 17,256 |
| | $ 123.10) | | | 13,289 |
| | $ (5,840.25) | | $ | 90540.7 |
| | $ - | | | |
| $ (800.00) | $ (8,000.00) | | | |
| $ (800.00) | $ (8,000.00) | | | (29,775) |
| | $ (91,628.68) | | | |
| | $ (11,628.68) | | | |

| | | | July | | | | Total July | | August | | | | Total August | | September | | | | Total September | | Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | W1 | W2 | W3 | W4 | | | W5 | W6 | W7 | W8 | | | W9 | W10 | W11 | W12 | | | W13 |
| | | | 12/1/YYYY | 12/1/YYYY | 12/1/YYYY | 12/1/YYYY | | | 5/8/YYYY | 5/8/YYYY | 5/8/YYYY | 5/8/YYYY | | | 2/9/YYYY | 2/9/YYYY | 2/9/YYYY | 2/9/YYYY | | | 2/9/YYYY |
| | | **CASH SOURCES** | | | | | | | | | | | | | | | | | | | |
| | | Revenue from membership | 8,571.43 | 8,571.43 | 8,571.43 | 8,571.43 | | | 8,571.43 | 8,571.43 | 8,571.43 | 8,571.43 | | | 8,571.43 | 8,571.43 | 8,571.43 | 8,571.43 | | | 8,571.43 |
| | | **Total Inflows** | 8,571.43 | 8,571.43 | 8,571.43 | 8,571.43 | 34,285.71 | | 8,571.43 | 8,571.43 | 8,571.43 | 8,571.43 | 34,285.71 | | 8,571.43 | 8,571.43 | 8,571.43 | 8,571.43 | 34,285.71 | | 8,571.43 |
| | 610000 | Cost of Goods Sold | | | | | | | | | | | | | | | | | | | |
| | | 610000 Payroll Expense | | | | | | | | | | | | | | | | | | | |
| (764,011.00) | | Total 620002 Payroll Expense | (3,279.97) | (3,279.97) | (3,279.97) | (3,279.97) | (13,482.88) | | (3,279.97) | (3,279.97) | (3,279.97) | (3,279.97) | (13,482.88) | | (3,279.97) | (3,279.97) | (3,279.97) | (3,279.97) | (13,482.88) | | (3,279.97) |
| (189,325.88) | | Total 610002 Cost of Labor - COS | (2,117.5) | (2,609.56) | (2,609.56) | (2,609.56) | (6,199.44) | | (2,609.56) | (2,609.56) | (2,609.56) | (2,609.56) | (6,117.51) | | (2,609.56) | (2,609.56) | (2,609.56) | (2,609.56) | (6,117.51) | | (2,609.56) |
| | 620000 | 61000 Rent Expense | | | | | | | | | | | | | | | | | | | |
| (1,062,881) | 620001 | 62000 Rent | | | | | (6,000.00) | | (6,000.00) | | | | (6,000.00) | | (6,000.00) | | | | (6,000.00) | | (6,000.00) |
| | 620002 | 62002 Rent Estate Taxes | | | | | | | | | | | | | | | | | | | |
| | 620003 | 64000 Other Landlord Cost | | | | | | | | | | | | | | | | | | | |
| (384,000) | | Total 620000 Rent Expense | | | | | (6,000.00) | | | | | | (6,000.00) | | | | | | (6,000.00) | | (6,000.00) |
| | 640000 | Total 610001 Operations | (543.11) | (543.11) | (543.11) | (543.11) | (2,174.04) | | (543.11) | (543.11) | (543.11) | (543.11) | (2,174.04) | | (543.11) | (543.11) | (543.11) | (543.11) | (2,174.04) | | (543.11) |
| (2,539) | 640000 | 64000 Financial | (327.98) | (327.98) | (327.98) | (327.98) | (1,311.90) | | (327.98) | (327.98) | (327.98) | (327.98) | | | (327.98) | (327.98) | (327.98) | (327.98) | | | (327.98) |
| (104) | 640001 | 64000 Interest | (1,409.37) | (1,409.37) | (1,409.37) | (1,409.37) | (3,637.50) | | (1,409.37) | (1,409.37) | (1,409.37) | (1,409.37) | | | (1,409.37) | (1,409.37) | (1,409.37) | (1,409.37) | | | (1,409.37) |
| (705) | 640002 | 64000 Commerce & Insurance | (543.98) | (543.98) | (543.98) | (543.98) | (2,175.93) | | (543.98) | (543.98) | (543.98) | (543.98) | | | (543.98) | (543.98) | (543.98) | (543.98) | | | (543.98) |
| (215) | 640003 | 64000 Finance | (11.55) | (11.55) | (11.55) | (11.55) | (46.20) | | (11.55) | (11.55) | (11.55) | (11.55) | | | (11.55) | (11.55) | (11.55) | (11.55) | | | (11.55) |
| (6) | 640004 | 64000 IId Market Field / Team | (392.54) | (392.54) | (392.54) | (392.54) | (1,570.15) | | (392.54) | (392.54) | (392.54) | (392.54) | | | (392.54) | (392.54) | (392.54) | (392.54) | | | (392.54) |
| (196) | 640005 | 64000 Elect Sales Expense | | | | | | | | | | | | | | | | | | | |
| 70594 | | **Total 640000 Production** | (3,685.42) | (3,685.42) | (3,685.42) | (3,685.42) | (10,741.68) | | (3,685.42) | (3,685.42) | (3,685.42) | (3,685.42) | (10,741.68) | | (3,685.42) | (3,685.42) | (3,685.42) | (3,685.42) | (10,741.68) | | (3,685.42) |
| | | Management Fee | | | | | | | | | | | | | | | | | | | |
| | | Loans on entities that aren't filing | | | | | | | | | | | | | | | | | | | |
| | | **Total Outflows** | (8,718.61) | (8,629.23) | (8,629.23) | (8,629.23) | (12,198.10) | | (8,629.23) | (8,629.23) | (8,629.23) | (8,629.23) | (42,314.11) | | (8,629.23) | (8,629.23) | (8,629.23) | (8,629.23) | (42,314.11) | | (8,629.23) |
| | | **Net Cash Flow** | (1,961.82) | (57.80) | (57.80) | (57.80) | 1,887.23 | | (9,057.80) | (57.80) | 57.80 | (57.80) | (8,231.11) | | (57.80) | (57.80) | (57.80) | (57.80) | (8,231.11) | | (57.80) |
| | | Beginning Cash Position | 4,250.00 | 6,211.18 | 6,153.57 | 6,095.57 | | | 6,037.77 | (2,020.03) | (2,077.83) | (2,135.64) | | | (2,193.44) | 131,251.04 | 131,009.04 | 131,066.84 | | | 131,624.63 |
| | | Ending Cash Position | 6,211.18 | 6,153.57 | 6,095.57 | 6,037.77 | | | (2,020.03) | (2,077.83) | (2,135.64) | (2,193.44) | | | 131,251.04 | 131,009.04 | 131,066.84 | 131,624.63 | | | 131,682.43 |



| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Size | 10,000 Sqft | | TCV - Total Contract Value | $150,000 | $175,000 | $200,000 | $225,000 | $250,000 | $275,000 | | $300,000 | $325,000 | $350,000 | $375,000 | $400,000 | $425,000 | $450,000 | $475,000 | $500,000 | $500,000 | $500,000 |
| Rent | $1,000,000 | | Month | -6 | -5 | -4 | -3 | -2 | -1 | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| Build Income | 15% | | Paid Upfront | | | | | | | | $150,000 | $162,500 | $175,000 | $187,500 | $200,000 | $212,500 | $220,000 | $227,500 | $250,000 | $250,000 | $250,000 |
| Opex Per Month | $120,000 | | Spread to Payments | $75,000 | $87,500 | $100,000 | $112,500 | $125,000 | $137,500 | | | | | | | | | | | | |
| | | | | | | $18,750 | $18,750 | $18,750 | $18,750 | | | | | | | | | | | | |
| | | | | | | | $21,875 | $21,875 | $21,875 | | | | | | | | | | | | |
| | | | | | | | | $25,000 | $25,000 | | | | | | | | | | | | |
| | | | | | | | | | $28,125 | | | | | | | | | | | | |





| | | | | | |
|---|---|---|---|---|---|
| $500,000 | | | | | |
| 12 | | | | | |
| $250,000 | | | | | |
| | | | | | |
| $59,375 | | | | | |
| $62,500 | | | | | |
| $62,500 | | 0 | | | |
| $62,500 | | 0 | 0 | | |
| $246,875 | | 0 | | 0 | |
| $75,000 | | | | | |
| **$571,875** | | | | | |
| | | | | | |
| **$491,667** | $83,333 | $83,333 | $83,333 | $83,333 | $83,333 |
| -$83,333 | | | | | |
| -$40,000 | | | | | |
| -$80,000 | | | | | |
| -$75,000 | | | | | |
| -$278,333 | | | | | |
| **$293,542** | | | | | |

| | | | Employee Name | Business Title | Title | Department | | | 230000 | Today | Tomorrow | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total | $254,844 | $185,594 | $225,208 | | |
| **HQ** | $185,594 | | | | | | | Gap To Goal | -$24,844 | $44,406 | $4,792 | | |
| Payroll | $185,594 | | | | | | | | | | | | |
| Legal | $20,000 | | Employee Name | Business Title | Title | Department | Grand Total | TAL | text | | | | |
| Tech | $10,000 | | Ori | Product & R&D | | Product & R&D | $4,000 | $4,000 | $4,000 | | | | |
| Software / Office | $15,000 | | Kassab,Sharif | Head of Production | Leadership | Design & Production | $12,000 | | | | | | Brand Commitment |
| | | | Oswald,Justin | Visual Operations Manager | Manager | Design & Production | $8,333 | $8,333 | $4,167 | | | | Events |
| | $230,594 | | Sattler,Line | Creative Development Lead & De | Manager | Design & Production | $8,333 | $8,333 | $8,333 | | | | Social |
| | | | Ratnicee,Ketija | Creative Producer | Junior | Design & Production | | | | | | | Newsletter |
| | $57,648 | | Sattler,Line | Creative Development Lead & De | Manager | Design & Production | $8,333 | $8,333 | $8,333 | | | | |
| | | | Edri,Mor | Head of Finance | Leadership | Finance | | | $0 | | | | Traffic |
| | | | Khaleel,Marwa | Staff Accountant | Manager | Finance | $8,333 | $8,333 | | | | | Activation |
| | | | Doreen | | | Finance | $2,917 | | $2,917 | | | | PR |
| | | | Nathaniel,Tal | Chief Executive Officer | C Level | G&A | | | $0 | | | | |
| | | | Zwickel,Amir | Chief Real Estate Officer | C Level | G&A | | | | | | | |
| | | | Cleary,Lauren | Art Director | Junior | Marketing | $5,135 | $5,135 | | | | | |
| | | | Shellman,Frances | Sr Manager, Partner Success | Leadership | Marketing | | | | | | | |
| | | | Dupree,Mariah | Programming & Event Manager | Associate | Marketing | $5,833 | | $5,833 | | | | |
| | | | Jezenski,Nicole | Community Engagement Manager | Junior | Marketing | $5,000 | $5,000 | $5,000 | | | | |
| | | | Figueiredo,Rafaela | Content Producer | Junior | Marketing | $5,000 | | $5,000 | | | | |
| | | | Mariam | Product & R&D | | Marketing | $4,875 | $4,875 | $4,875 | | | | |
| | | | Guzman,Sophia | Event Coordinator | Junior | Marketing | $4,583 | | $4,583 | | | | |
| | | | Asgari-Majd,Martina | DIR of Programming and Events | Manager | Marketing | $8,333 | $8,333 | $8,333 | | | | |
| | | | Lindsay Goldsmith | Marketing | | Marketing | $4,500 | $4,500 | $4,500 | | | | |
| | | | Stephens,Rachel | Vice President of Operations | Leadership | Operations | | | | | | | |
| | | | | Retail Operations Manager, Sys | Associate | Operations | $6,833 | | $6,833 | | | | |
| | | | Yannello,Johanna | Director of Partner Success | Leadership | Partner Success & Retention | | | | | | | |
| | | | Benvegna,Samantha | Senior Manager Partner Success | Manager | Partner Success & Retention | $7,083 | $7,083 | $7,083 | | | | |
| | | | Goldberg,Emily | Retention Manager | Manager | Partner Success & Retention | $6,667 | $6,667 | $6,667 | | | | |
| | | | Roche,Riley | Senior Partner Success Manager | Associate | Partner Success & Retention | $6,667 | $6,667 | $6,667 | | | | |
| | | | Yazdanseta,Samira | Partner Success Manager | Associate | Partner Success & Retention | $5,833 | | $5,833 | | | | |
| | | | Schenirer,Jonathan | Partnerships Manager | Manager | Sales | $10,833 | $10,833 | $10,833 | | | | |
| | | | Bullock,Christine | Director of Partnerships | Manager | Sales | $8,333 | | $8,333 | | | | |
| | | | Lichtman,Jenna | Director of Partnerships | Manager | Sales | $8,333 | $8,333 | $8,333 | | | | |
| | | | Mitchell,Hanna | Dir of Strategic & Enterprise | Manager | Sales | $8,333 | $8,333 | $8,333 | | | | |
| | | | Casey Linch | Dir of Strategic & Enterprise | Manager | Sales | $6,667 | $6,667 | $6,667 | | | | |
| | | | Blatt,Constance | Partnerships Manager | Associate | Sales | $6,667 | $6,667 | $6,667 | | | | |
| | | | Bohbot,Sophy | Partnerships Manager | Associate | Sales | $6,667 | $6,667 | $6,667 | | | | |
| | | | Leveque,Lea Alessandra | Partnerships Manager | Associate | Sales | $6,667 | $6,667 | $6,667 | | | | |
| | | | McNamara,Jacqueline | Partnerships Manager | Associate | Sales | $6,667 | $6,667 | $6,667 | | | | |
| | | | Scaturro,Olivia | Partnerships Manager | Associate | Sales | $6,667 | $6,667 | $6,667 | | | | |
| | | | Walsh,Kara | Partnerships Manager | Associate | Sales | $6,667 | | $6,667 | | | | |
| | | | Libos,Vanessa | Partnerships Manager | Associate | Sales | $6,667 | $6,667 | $6,667 | | | | |
| | | | Gangi,Gabriela | Junior Partnership Manager | Associate | Sales | $5,833 | $5,833 | $5,833 | | | | |
| | | | Ivanov,Agnia | Junior Partnership Manager | Associate | Sales | $5,833 | | $5,833 | | | | |
| | | | Schneider,Jordyn | Senior SDR | Associate | Sales | $5,417 | $5,417 | $5,417 | | | | |
| | | | Bachar,Romi | Junior Partnerships Manager | Associate | Sales | $5,417 | | $5,417 | | | | |
| | | | Diaz,Valentina | Junior Partnerships Manager | Associate | Sales | $5,417 | $5,417 | $5,417 | | | | |
| | | | Tritt,Julie | SDR | Junior | Sales | $4,583 | $4,583 | $4,583 | | | | |
| | | | Fishman,Joely | SDR | Junior | Sales | $4,583 | $4,583 | $4,583 | | | | |

| | |
|---|---|
| G&A | 0.00 |
| Operations | 0.00 |
| Marketing | 0.00 |
| Design & Production | 0.00 |
| Partner Success & Retention | 0.00 |
| Sales | 0.00 |
| Finance | 0.00 |
| Product & R&D | 0.00 |
| | **0.00** |
| | 271,000.00 |